THUAN HUY HA
Reg# 18103-112
PO Box 7001 / Building A4C
Taft, CA 93268





UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
SOUTHERN DIVISION

SACV10-1314 AHS

| | | |
|---|---|---|
| UNITED STATES of AMERICA, | ) | Case No.  SA CR 03-029 AHS |
|  Plaintiff, | ) | |
| | ) | |
| v. | ) | MOTION TO VACATE THE CONVICTION |
| | ) | UNDER 28 USC §2255 |
| THUAN HUY HA, | ) | |
|  Defendant. | ) | |
| | ) | |

    Defendant THUAN HUY HA "defendant Ha" acting pro se, is hereby, submitting the MOTION TO VACATE THE CONVICTION under §2255.


                     Respectfully Submitted,


Date Submitted  August 24, 2010


THUAN HUY HA, pro se defendant

I.

STATEMENT OF FACTS

The case revolved around the monies that the government charged defendant Ha, owner of Ha Pharmacy, N.A.B.P. number 0570172, located in Garden Grove, California, obtained from pharmacy benefit management companies including Ecked, RxAmerica, United Provider Service, Aetna, Caremark, BlueCross, Advance PCS, BlueShield ("PBM"), under false billing claims submitted to these alleged victims PBM, though, NOT based on the actual evidence of billing record from these alleged victims PBM, but on the computer printouts Exhibits 3&8,4,9, 1,2,5,6,7 respectively with PBM above, created by FBI agent Vieley,

1.  The Actual Evidence Of Billing Record From Alleged
    Victims PBM Was Not Only Withheld, But Tampered With

Jury trial commenced on February 24,2004. To prove its case, on February 25, and March 9 of 2004, FBI agent Vickey Vieley testified that she received the actual evidence of billing record in both forms: the hard copy along with the computer diskette from alleged victims PBM (REPORTER'S TRANSCRIPT (RT);2/25/04;74,81,86,89; 3/9/04;149,152,155,157,161 respectively with PBM above).

The government never presented to the jury the actual evidence of billing record from alleged victims PBM, which was already available in the hard copy form FBI agent Vieley received from these alleged victims PBM. Instead, the government presented to the jury FBI agent Vieley's own created billing record version – the computer printouts Exhibits 3&8,4,9,1,2,5,6,7 respectively with PBM above (RT;2/25/04;74-92;  3/9/04;149-162).

On direct, FBI agent Vieley testified that, she created all her Exhibits 3&8,4,9,1,2,5,6,7 in the "same manner", "same rationale" from her personal computer database:  after she selected only certain data fields of the actual evidence of billing record she received from alleged victims PBM, she added her own titles on the top, her own total amount paid on the bottom, then she printed out her Exhibits 3&8,4,9,1,2,5,6,7 with the new current billing record dates of "2-13-2004". The rest data fields of the actual evidence of billing record FBI agent Vieley received from alleged victims PBM were left out as FBI agent Vieley claimed "not really important" to her Exhibits 3&8,4,9,1,2,5,6,7 she created, and as the counsel for the government, Mr. Lawrence Kole AUSA, claimed "not necessary to identify":

- "It really wasn't important to our investigation, and they become so voluminous that I can't work the - - spreadsheets get so big and the writing gets so little that I can't see it" (RT;2/25/04;82).

- "Just for space, and it was redundancy" "too wide to fit on the page" (RT;2/25/04;87).

- "Because it just - - there's too many fields that I can't put them all on one page and I don't need them all for my reports" (RT;2/25/04;90).

- "No. I omitted several fields because they were so large" (RT;3/9/04;149).

- "Items that you chose not to include ones that were not really necessary to identify particular prescription and who supposedly got it" (RT;3/9/04;150).

- "extra information wasn't necessary to identify the particular prescriptions that were presented here" (RT;3/9/04;153).

- "make that decision in the same manner; leaving out items that
  you felt were not necessary to identify particular prescriptions
  on this document"
  (RT;3/9/04;156).

- "here, as with others, just omit items that were not necessary
  to identify; such as the dates, the drugs, the doctors, patients"
  (RT;3/9/04;158).

- "make that decision using the same rationale that we've gone
  already on the other printouts"
  (RT;3/9/04;161).

      On cross-examination, FBI agent Vieley testified that, the data fields of the actual evidence of billing record from alleged victims PBM she left out were:

Q. What were the fields that you left out?
A. I left out N.A.B.P. number.  I would leave out ...
   (RT;2/25/04;136).

### 2. The Actual Evidence Of Billing Record From Alleged Victims PBM Was Received From Department Of Justice

      On June 6,2009, under Freedom of Information/Privacy Act of 1974, defendant Ha requested from DOJ the actual evidence of billing record from alleged victims PBM that FBI agent Vieley received in the hard copy form along with the diskette.

      On June 8,2010, DOJ released the 40 pages of the actual evidence of billing record from alleged victims PBM defendant Ha requested (Please See Attach Documents).

<u>II.</u>

<u>ARGUMENT</u>

Defendant Ha contends that the jury verdict against defendant Ha must result in a reversal since the government not only withheld, but tampered with the actual evidence of billing record from alleged victims PBM to create false evidence of billing record - the computer printouts Exhibits 3&8,4,9,1,2,5,6,7 against Ha Pharmacy to prosecute defendant Ha which blatantly violated defendant Ha's due process right.

<u>STANDARD OF REVIEW</u>

1) "Due process requires that, the government disclose material evidence favorable to defendant, suppression of that evidence by prosecution will result in a reversal of the conviction." (<u>Brady v. Maryland</u>, 10 L.Ed.2d 215, 373 US 83 (1963)

2) "Judment of conviction was invalid for violation of the Fourteenth Amendment, because it was obtained by the knowing use of false evidence." (<u>Miller v. Pate</u>, 17 L.Ed.2d 690, 386 US 1 (1967)

Since the actual evidence of billing record from alleged victims PBM never have been presented to the jury, the jury throughout the trial, never saw and never knew what the actual content of the actual evidence of billing record from alleged victims PBM was. The only evidence of billing record the jury saw and knew was the computer printouts Exhibits 3&8,4,9,1,2,5,6,7 created by FBI agent Vieley with the conclusory foundation established by FBI agent Vieley herself and the counsel for the government on direct; such as:

Q. At some point, did you make a comparison between the actual printout, that is Exhibit 3, and the computer-readable data that Eckerd gave to you?
A. Yes, I did.

Q. What did you find?
A. I found that the numbers matched, total dollar amounts matched.
Q. And the data appeared to be the same?
A. Appeared to be the same, Yes.
   (RT;2/25/04;77).

Q. In the upper left-hand corner, does it indicate some information
   about what this document is and what is contained in it?
A. Yes.
Q. What does it say?
A. It says,  "REPORT, HA PHARMACYS CLAIMS ITS CLIENTS ALL.
                TIME: NOVEMBER 1,1997, THROUGH MAY 31 OF 2000,
                FOR N.A.B.P. NUMBER 0570172."
Q. And did you ever have occasion to learn what - - to what entity
   that N.A.B.P. number was assigned?
A. It was assigned to HA PHARMACY.
Q. What data fields or data elements are contained in this data?
A. ...
   quantity, day supply, check number, post date, total amount due,
   and the status of the check, status.
Q. And in the status column, there is a letter "P."
   Does that refer to it being paid?
A. That's - - Yes. That's what I was told.
   (RT;2/25/04;78-79).

Q. If the entity gave you data that did not have a sum at the end,
   ▆ what did you do?
A. I would just sum the total just to find out what dollar was
   paid.
   (RT;2/25/04;80).

Q. When you received the data from Eckerd and got a hard copy, did
   that hard copy have a date in a similar position to this on it?
A. I guess. I believe it did.
Q. It was a different date from this?
A. Yes, It was.
      But Eckerd may not have had a date. I can't recall
      specifically.
   (RT;2/25/04;83-84).


      However, first, the 40 pages of actual evidence of billing

record from alleged victims PBM defendant Ha received from Department

of Justice (DOJ) does not indicate any payment have been made to Ha

Pharmacy since there is no title, no total amount submitted, no total

amount paid, no billing record date, no check number, no status of

the check, no status column with a letter "P." the government referred

as "paid".

Second, the 40 pages of the actual evidence of billing record from alleged victims PBM defendant Ha received from DOJ does not indicate total amounts paid of more than 14 million dollars (1,601,527.47 + 148,224.96 + 316,778.92 + 138,346.47 + 7,082,745.55 + 3,938,587.33 + 357,294.37 + 363,881.99 + 182,685.31) as the government claimed in the computer printouts Exhibits 3,8,4,9,1,2, 5,6,7 created by FBI agent Vieley (RT;2/25/04;79,84,89,92;  3/9/04; 152,154,157,160,163).

Third, the 40 pages of the actual evidence of billing record from alleged victims PBM defendant Ha received from DOJ, in fact, does not belong to Ha Pharmacy N.A.B.P. number 0570172, but to the pharmacy N.A.B.P number 055554.

Clearly, the government does not have the actual evidence of billing record against Ha Pharmacy from alleged victims PBM at all.

Thus, in order for the government to have evidence of billing record against Ha Pharmacy to present to the jury, FBI agent Vieley tampered with the actual evidence of billing record she received from alleged victims PBM to create her own billing record version – the computer printouts Exhibits 3,8,4,9,1,2,5,6,7 by: leaving out the data field N.A.B.P. number 055554 as she claimed "not really important" to her investigation, and as the counsel for the government claimed "not necessary to identify"; adding her own titles on top with N.A.B.P. number 0570172 to which she claimed "It was assigned to Ha Pharmacy"; adding her own letter "P." in the status column she referred as paid "That's - - Yes. That's what I was told"; adding her own total amounts paid over 14 million dollars

on bottom as she stated "I would just sum the total just to find out what dollar was paid"; then printed out with the current billing record dates of "2-13-2004" from her personal computer. Obviously, with the actual evidence of billing record from alleged victims PBM was withheld from the jury, the government _freely_ testified that "the data appeared to be the same".

Clearly, FBI agent Vieley's own created billing record version - the computer printouts Exhibits 3,8,4,9,1,2,5,6,7 were created in the way of altering the actual evidence of billing record from alleged victims PBM, which boldly violated defendant Ha's due process right, is the false evidence of billing record.

In light of the fact that, with the actual evidence of billing record from alleged victims PBM was withheld from the jury, the jury verdict against defendant Ha was totally rested on FBI agent Vieley's false evidence of billing record - the computer printouts Exhibits 3,8,4,9,1,2,5,6,7 created in violation of defendant Ha's due process right, therefore, under 'Brady' and 'Miller', the jury verdict against defendant Ha must result in a reversal due to prejudice.

### III.
### CONCLUSION

For reasons setforth, defendant Ha's Motion should be granted.


Date _August 24, 2010_

Respectfully Submitted,

_Thuanbe_

_____

THUAN HUY HA, the defendant

# FREEDOM OF INFORMATION / PRIVACY ACT OF 1974
## REQUEST FORM

TO: __Executive Office For__          FROM: _____Thuan Huy Ha_____

__U.S. Attorneys__                          ____Reg# 18103-112 / K1____

__950 Pennsylvania Ave NW__           __PO Box 1000__

__Washington DC, 20530-0001__         __Sandstone, MN 55072__

Pursuant to Title 5 U.S.C. 552 and all other relevant sections and parts thereof, I the undersigned, also identified above in the upper right-hand section of this form, hereby respectfully request the following information:

Re:  US  v. THUAN HUY HA / Case No. SA CR 03-029 AHS / California.

the original primary evidence, which is the Ha Pharmacy's original

billing record, the government received from the pharmacy benefit

management companies included Eckerd, RxAmerica, United Provider

Service, Aetna, Caremark, BlueCross, Advance PCS, and BlueShield in

the hard copy form along with the diskette.

If there are applicable rules and regulations governing your Agency in such matters, please forward them to me so that I might comply with them per the Freedom of Information Act of 1974.

If for any reason any of the above-requested information or material is deemed to be privileged and/or exempt under the F.O.I., please specify the statutory reasons for the exemption, the name and title of the person(s) making the decision to withhold the material.

Per the dictates of the Freedom of Information Act of 1974, your Agency has twenty (20) working days to respond to this request. In the event I do not receive a response by that time, I will deem this to be a formal denial and seek judicial remedy.

DATED: _____6 / 10 / 09_____          Submitted by: _____
                                                              Requestor

---

Sworn and Subscribed before me this __10th__ day of ____June____, 20 _09_ .

__Deborah C Jensen__
CASE MANAGER / NOTARY PUBLIC

DEBORAH C. JENSEN
Notary Public-Minnesota
My Commission Expires Jan 31, 2011



Executive Office for United States Attorneys
Freedom of Information & Privacy Staff
600 E Street, N.W., Suite 7300, Bicentennial Building
Washington, DC 20530-0001
(202) 252-6020   FAX: 252-6047   (www.usdoj.gov/usao)

Requester: **Thuan Huy Ha**          Request Number: **09-2891**

Subject of Request: **Self (specific records)/CAC**                    ~~1 1~~ MAY 2010

Dear Requester:

  Your request for records under the Freedom of Information Act/Privacy Act has been processed. This letter constitutes a reply from the Executive Office for United States Attorneys, the official recordkeeper for all records located in this office and the various United States Attorneys' offices. To provide the greatest degree of access authorized by the Freedom of Information Act and the Privacy Act, we have considered your request in light of the provisions of both statutes.

  All of the records you seek are being made available to you. We have processed your request under the Freedom of Information Act and are making all records required to be released, or considered appropriate for release as a matter of discretion, available to you.

  [ **X** ] A review of the material revealed:

  [ **X** ] Our office located records that originated with another government component. **These records were found in the U.S. Attorney's Office files and may or may not be responsive to your request.** These records will be referred to the component(s) listed for review and direct response to you: **Federal Bureau of Investigation (FBI)**.

  This is the final action on this above-numbered request. You may appeal this decision on this request by writing to the **Office of Information Policy, United States Department of Justice, 1425 New York Avenue, Suite 11050, Washington, D.C. 20530-0001**. Both the letter and envelope should be marked "FOIA Appeal." Your request must be received by OIP within 60 days from the date of this letter. If you are dissatisfied with the results of any such administrative appeal, judicial review may thereafter be available in U.S. District Court, 28 C.F.R. § 16.9.

          Sincerely,

          William G. Stewart II
          Assistant Director

               No. 021A - no fee - 3/10



U.S. Department of Justice

**Federal Bureau of Investigation**

*Washington, D.C. 20535*

*June 28, 2010*

MR. THUAN HUY HA
K1
POST OFFICE BOX 1000
FEDERAL CORRECTIONAL INSTITUTION
SANDSTONE, MN 55072

Request No.:  1148535- 000
Subject: HA, THUAN HUY

Dear Mr. Ha:

While processing your Freedom of Information-Privacy Acts (FOIPA) request, the **United States Department of Justice, Executive Office for United States Attorneys** located FBI information in their records.  This material was referred to the FBI for direct response to you.

Enclosed are copies of the referred material.  Deletions have been made pursuant to Title 5, United States Code, Section(s)  552/552a as noted below.  See the enclosed form for an explanation of these exemptions.

| Section 552 | | Section 552a |
|---|---|---|
| ☐(b)(1) | ☐(b)(7)(A) | ☐(d)(5) |
| ☐(b)(2) | ☐(b)(7)(B) | ☒(j)(2) |
| ☐(b)(3)_____ | ☒(b)(7)(C) | ☐(k)(1) |
| _____ | ☐(b)(7)(D) | ☐(k)(2) |
| _____ | ☐(b)(7)(E) | ☐(k)(3) |
| _____ | ☐(b)(7)(F) | ☐(k)(4) |
| ☐(b)(4) | ☐(b)(8) | ☐(k)(5) |
| ☐(b)(5) | ☐(b)(9) | ☐(k)(6) |
| ☒(b)(6) | | ☐(k)(7) |

**40** page(s) were reviewed and **40** page(s) are being released.

You have the right to appeal any denials in this release.  Appeals should be directed in writing to the Director, Office of Information Policy (OIP), U.S. Department of Justice, 1425 New York Ave., NW, Suite 11050, Washington, D.C.  20530-0001.  Your appeal must be received by OIP within sixty (60) days from the date of this letter in order to be considered timely.  The envelope and the letter should be clearly marked "Freedom of Information Appeal."  Please cite the FOIPA Request Number assigned to your request so that it may be easily identified.

Sincerely yours,

David M. Hardy
Section Chief,
Record/Information
   Dissemination Section
Records Management Division

Enclosures (2)

**EXPLANATION OF EXEMPTIONS**

**SUBSECTIONS OF TITLE 5, UNITED STATES CODE, SECTION 552**

(b)(1)    (A) specifically authorized under criteria established by an Executive order to be kept secret in the interest of national defense or foreign policy and (B) are in fact properly classified to such Executive order;

(b)(2)    related solely to the internal personnel rules and practices of an agency;

(b)(3)    specifically exempted from disclosure by statute (other than section 552b of this title), provided that such statute(A) requires that the matters be withheld from the public in such a manner as to leave no discretion on issue, or (B) establishes particular criteria for withholding or refers to particular types of matters to be withheld;

(b)(4)    trade secrets and commercial or financial information obtained from a person and privileged or confidential;

(b)(5)    inter-agency or intra-agency memorandums or letters which would not be available by law to a party other than an agency in litigation with the agency;

(b)(6)    personnel and medical files and similar files the disclosure of which would constitute a clearly unwarranted invasion of personal privacy;

(b)(7)    records or information compiled for law enforcement purposes, but only to the extent that the production of such law enforcement records or information ( A ) could be reasonably be expected to interfere with enforcement proceedings, ( B ) would deprive a person of a right to a fair trial or an impartial adjudication, ( C ) could be reasonably expected to constitute an unwarranted invasion of personal privacy, ( D ) could reasonably be expected to disclose the identity of confidential source, including a State, local, or foreign agency or authority or any private institution which furnished information on a confidential basis, and, in the case of record or information compiled by a criminal law enforcement authority in the course of a criminal investigation, or by an agency conducting a lawful national security intelligence investigation, information furnished by a confidential source, ( E ) would disclose techniques and procedures for law enforcement investigations or prosecutions, or would disclose guidelines for law enforcement investigations or prosecutions if such disclosure could reasonably be expected to risk circumvention of the law, or ( F ) could reasonably be expected to endanger the life or physical safety of any individual;

(b)(8)    contained in or related to examination, operating, or condition reports prepared by, on behalf of, or for the use of an agency responsible for the regulation or supervision of financial institutions; or

(b)(9)    geological and geophysical information and data, including maps, concerning wells.

**SUBSECTIONS OF TITLE 5, UNITED STATES CODE, SECTION 552a**

(d)(5)    information compiled in reasonable anticipation of a civil action proceeding;

(j)(2)    material reporting investigative efforts pertaining to the enforcement of criminal law including efforts to prevent, control, or reduce crime or apprehend criminals;

(k)(1)    information which is currently and properly classified pursuant to an Executive order in the interest of the national defense or foreign policy, for example, information involving intelligence sources or methods;

(k)(2)    investigatory material compiled for law enforcement purposes, other than criminal, which did not result in loss of a right, benefit or privilege under Federal programs, or which would identify a source who furnished information pursuant to a promise that his/her identity would be held in confidence;

(k)(3)    material maintained in connection with providing protective services to the President of the United States or any other individual pursuant to the authority of Title 18, United States Code, Section 3056;

(k)(4)    required by statute to be maintained and used solely as statistical records;

(k)(5)    investigatory material compiled solely for the purpose of determining suitability, eligibility, or qualifications for Federal civilian employment or for access to classified information, the disclosure of which would reveal the identity of the person who furnished information pursuant to a promise that his/her identity would be held in confidence;

(k)(6)  testing or examination material used to determine individual qualifications for appointment or promotion in Federal Government service the release of which would compromise the testing or examination process;

(k)(7)  material used to determine potential for promotion in the armed services, the disclosure of which would reveal the identity of the person who furnished the material pursuant to a promise that his/her identity would be held in confidence.

FBI/DOJ

| Rx # | Type | Sex | Code | Days | Fill Date / Prescriber ID | Drug Name | Form | Strength | Qty | Amount Paid | Claim ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000023 | NEW | M | H | 58 | | | | | 30 | $173.86 055554 | 0006707721601 |
| 0000230 | NEW | M | S | 58 | 8/9/2000 BD3915886 | | | | 6 | $27.56 055554 | 0005930030030 |
| 0000248 | NEW | F | H | 31 | 9/13/2000 BV267385 | BRETHINE | TAB | 2.5MG | 80 | $5.00 055554 | 0028060072011 |
| 0000255 | NEW | M | H | 42 | 9/14/2000 AN2122733 | LEVAQUIN | TAB | 500MG | 10 | $39.54 055554 | 0004501625501 |
| 0000250 | NEW | M | H | 42 | 9/14/2000 AN2122733 | CECLOR CD | TAB | 500MG | 14 | $14.60 055554 | 5147300035601 |
| 0000259 | NEW | M | H | 42 | 9/15/2000 AN2122733 | PREVACID | CAP | 30MG | 30 | $65.86 055554 | 0300030461301 |
| 0000258 | NEW | M | H | 42 | 9/15/2000 AN2122733 | CLARITIN-D | TAB | 10-24 | 30 | $55.41 055554 | 0008501230301 |
| 0000276 | NEW | F | S | 27 | 9/19/2000 AP8830108 | VICOPROFEN | TAB | 200-7 | 30 | $13.21 055554 | 0044007230201 |
| 0000289 | NEW | M | S | 53 | 9/22/2000 BT4668414 | LAC-HYDRIN | | 12% | 400 | $24.58 055554 | 0072057302601 |
| 0000290 | NEW | F | H | 53 | 9/22/2000 BT4668414 | NASONEX | GEL | 50MCG | 17 | $33.35 055554 | 0008511970101 |
| 0000319 | NEW | F | S | 31 | 9/25/2000 AW989991 | BENZAMYCIN | GEL | 250MG | 47 | $59.43 055554 | 0006800510461 |
| 0000318 | NEW | F | S | 27 | 9/25/2000 AP8830108 | ZITHROMAX | | 250MG | 6 | $22.56 055554 | 0009930060301 |
| 0000315 | NEW | M | S | 27 | 9/25/2000 AP8830108 | VIAGRA | | 50MG | 6 | $37.50 055554 | 0009940210301 |
| 0000314 | NEW | M | S | 53 | 9/25/2000 BD3915886 | LAMISIL | | 250MG | 30 | $187.50 055554 | 0007760017915 |
| 0000383 | NEW | M | H | 58 | 9/22/2000 BD3915886 | CLARITIN-D 24 HOU | | 240-1 | 30 | $66.12 055554 | 0009950123301 |
| 0000341 | NEW | M | H | 58 | 10/22/2000 BD3915886 | CEFTIN | | 500MG | 30 | $191.11 055554 | 0017300039401 |
| 0000387 | NEW | M | H | 42 | 10/7/2000 AT1283211 | ALLEGRA | CAP | 60MG | 60 | $39.73 055554 | 0008011024711 |
| 0000404 | NEW | M | C | 42 | 10/3/2000 AN2122733 | LEVAQUIN | TAB | 500MG | 10 | $39.50 055554 | 0006400517501 |
| 0000411 | NEW | M | C | 53 | 10/3/2000 AN9423536 | SINGULAIR | TAB | 10MG | 30 | $58.80 055554 | 0300030622501 |
| | NEW | M | | 0 | 10/5/2000 AY3980027 | BACTROBAN | OIN | 2% | 30 | $20.53 055554 | 0008016252501 |
| 0000426 | NEW | M | H | 40 | 10/9/2000 BD135920 | CLARITIN | TAB | 10MG | 30 | $47.70 055554 | 0008500460801 |
| 0000458 | NEW | M | H | 40 | 10/9/2000 BD2135920 | CLARITIN | TAB | 10MG | 45 | $19.27 055554 | 0008500370021 |
| 0000444 | NEW | F | C | 18 | 10/9/2000 AN2122733 | RHINOCORT | AER | 32MCG | 7 | $20.58 055554 | 0018601075091 |
| 0000445 | NEW | F | C | 18 | 10/9/2000 AN2122733 | RETIN-A | CRE | 0.1% | 45 | $57.64 055554 | 0017300387001 |
| 0000447 | NEW | F | C | 18 | 10/9/2000 AN2122733 | RETIN-A | CRE | 0.1% | 45 | $57.00 055554 | 0006200275011 |
| 0000443 | NEW | F | C | 18 | 10/9/2000 AN2122733 | CEFTIN | TAB | 250MG | 20 | $57.64 055554 | 0006200276011 |
| 0000446 | NEW | F | C | 16 | 10/9/2000 AN2122733 | CLARITIN-D | TAB | 10-24 | 30 | $57.00 055554 | 0017300387001 |
| 0000442 | NEW | F | C | 16 | 10/9/2000 AN2122733 | CLARITIN-D | TAB | 10-24 | 30 | $55.41 055554 | 0008501230301 |
| 0000441 | NEW | F | C | 16 | 10/9/2000 AN2122733 | CEFTIN | TAB | 250MG | 20 | $57.00 055554 | 0008501230301 |
| 0000440 | NEW | M | H | 42 | 10/9/2000 AN2122733 | NASONEX | SPR | 50MCG | 17 | $55.41 055554 | 0008501230301 |
| 0000439 | NEW | M | H | 42 | 10/9/2000 AN2122733 | CLARITIN-D | TAB | 10-24 | 30 | $34.41 055554 | 0008501049301 |
| 0000474 | NEW | M | H | 42 | 10/12/2000 AT1283211 | VANCENASE AQ SPR | | .084% | 19 | $31.82 055554 | 0008500924021 |
| 0000475 | NEW | M | H | 42 | 10/12/2000 AT1283211 | LOTRISONE | CRE | 30MG | 30 | $39.54 055554 | 0300030304813 |
| 0000259 | REF | M | H | 42 | 10/13/2000 AN2122733 | PREVACID | CAP | 30MG | 30 | $85.98 055554 | 0300030461301 |
| 0000483 | NEW | F | C | 16 | 10/14/2000 AN2122733 | LEVAQUIN | TAB | 500MG | 10 | $39.60 055554 | 0004501625501 |
| 0000481 | NEW | M | C | 42 | 10/14/2000 AN2122733 | LEVAQUIN | TAB | 500MG | 10 | | |
| 0000341 | REF | M | H | 58 | 10/14/2000 BD3915886 | PREDNISOLONE ACET | | 1% | 5 | $5.80 055554 | 0067800131905 |
| 0000490 | NEW | C | H | 58 | 10/14/2000 BD3915886 | CEFACLOR | | 500MG | 30 | $21.50 055554 | 0037807500011 |

b6
b7C

| Ref# | Status | Sex | Type | # | Date | Rx# | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000492 | NEW | M | H | 58 | 10/14/2000 | BD3915886 | ADALAT CC | | 60MG | 30 | $50.10/055554 | 0002608351 |
| 0000491 | NEW | M | H | 58 | 10/14/2000 | BD3915886 | AMBIEN | | 10MG | 14 | $18.66/055554 | 0025054213 |
| 0000513 | NEW | M | H | 54 | 10/19/2000 | AN1063471 | COMBIVENT | AER | | 15 | $18.30/055554 | 0069700013114 |
| 0000514 | NEW | M | H | 54 | 10/19/2000 | AN1063471 | FLOVENT | AER | 110MG | 13 | $46.94/055554 | 0017300409007 |
| 0000560 | NEW | M | H | 54 | 10/19/2000 | AN1063471 | PATANOL | | 0.1% | 5 | $39.73/055554 | 0065500027100 |
| 0000558 | NEW | F | S | 27 | 10/20/2000 | BH5315418 | MEBENDAZOLE | | 100MG | 6 | $23.11/055554 | 3824500107009 |
| 0000559 | NEW | F | S | 27 | 10/20/2000 | BH5315418 | DIFLORASONE DIACE | | 0.05% | 6 | $77.48/055554 | 0016800243600 |
| 0000557 | NEW | F | S | 27 | 10/20/2000 | BH5315418 | CEFTIN | | 500MG | 20 | $119.91/055554 | 0173000940002 |
| 0000522 | NEW | M | C | 19 | 10/20/2000 | BN5812892 | ZITHROMAX | TAB | 250MG | 6 | $33.45/055554 | 0069300603 |
| 0000523 | NEW | M | C | 19 | 10/20/2000 | BN5812892 | GUAITUSS AC | SYP | 10-10 | 480 | $5.38/055554 | 0047200012156 |
| 0000536 | NEW | M | H | 42 | 10/20/2000 | BA4345294 | BENZAMYCIN | GEL | | 47 | $59.43/055554 | 0066500510467 |
| 0000535 | NEW | M | H | 42 | 10/20/2000 | BA4345294 | ACCUTANE | CAP | 20MG | 60 | $344.00/055554 | 0004401694 |
| 0000583 | NEW | M | H | 56 | 10/23/2000 | AN2236025 | TOBRADEX | | 0.3% | 5 | $25.00/055554 | 0065000470 |
| 0000588 | NEW | M | H | 56 | 10/23/2000 | AN2236025 | DIFLORASONE | OIN | 0.05% | 15 | $65.55/055554 | 0018800243 |
| 0000584 | NEW | M | H | 56 | 10/23/2000 | AN2236025 | ZOVIRAX | OIN | 5% | 15 | $28.94/055554 | 0017300009300 |
| 0000569 | NEW | F | S | 20 | 10/24/2000 | AP2706414 | AMBIEN | TAB | 5MG | 20 | $18.00/055554 | 0025004013 |
| 0000599 | NEW | F | S | 27 | 10/24/2000 | BT4609414 | TOBRADEX | | 0.3% | 5 | $25.00/055554 | 0065000470 |
| 0000602 | REF | M | S | 31 | 10/26/2000 | AN4423536 | PRILOSEC | | 0MG | 9 | $202.32/055554 | 2317130047423 |
| 0000633 | NEW | M | H | 31 | 10/26/2000 | AN4423536 | CLOBETASOL | OIN | 0.05% | 15 | $17.94/055554 | 2317130047423 |
| 0000613 | NEW | M | H | 31 | 10/27/2000 | AN4423536 | ALLEGRA | CAP | 60MG | 60 | $19.73/055554 | 0008801102472 |
| 0000616 | NEW | F | C | 17 | 10/28/2000 | AN2122733 | LEVAQUIN | TAB | 500MG | 10 | $39.54/055554 | 0045015255 |
| 0000621 | NEW | M | H | 31 | 10/28/2000 | AN1063471 | SINGULAIR | TAB | 10MG | 15 | $58.90/055554 | 0006001173 |
| 0000641 | NEW | M | H | 38 | 11/10/2000 | AN2236025 | ZOVIRAX | OIN | 5% | 15 | $27.63/055554 | 0017300093 |
| 0000634 | NEW | M | S | 56 | 11/20/2000 | BD3915886 | ZOVIRAX | | 5% | 15 | $28.84/055554 | 0017300093 |
| 0000631 | REF | M | H | 31 | 11/15/2000 | AN1311492 | TOBRADEX | | 0.3% | 5 | $25.00/055554 | 0065000470 |
| 0000633 | NEW | M | H | 31 | 11/20/2000 | AN1311492 | PRILOSEC | CAP | 0MG | 60 | $61.56/055554 | 0016600024 |
| 0000641 | NEW | M | H | 31 | 11/20/2000 | AN2236025 | ALLEGRA | CAP | 60MG | 60 | $19.73/055554 | 0008801102472 |
| 0000664 | NEW | M | H | 31 | 12/4/2000 | AN2236025 | ZOVIRAX | CAP | 5% | 15 | $28.84/055554 | 0017300093 |
| 0000664 | NEW | F | S | 44 | 12/7/2000 | AN2893469 | ORTHO TRI- | TAB | CYCLE | 28 | $13.48/055554 | 0062018031 |
| 0000674 | NEW | M | S | 53 | 12/8/2000 | BL1321025 | OCUFLOX | SOL | 0.3% | 10 | $34.00/055554 | 1198000779 |
| 0000654 | NEW | M | H | 53 | 12/8/2000 | BL1321025 | PRILOSEC | CAP | 0MG | 5 | $26.06/055554 | 0023021810 |
| 0000757 | NEW | M | C | 53 | 12/19/2000 | BK0653053 | ZYRTEC | SYP | 5MG/5 | 240 | $34.65/055554 | 0069005304 |
| 0000756 | NEW | M | C | 6 | 12/12/2000 | BK0653053 | VANCENASE AQ | SPR | .084% | 19 | $35.06/055554 | 0085610490 |
| 0000755 | NEW | M | C | 53 | 12/19/2000 | BD2416976 | DOVONEX | OIN | 0.005 | 60 | $77.74/055554 | 0007202540 |
| 0000995 | NEW | M | S | 53 | 12/19/2000 | BD2416976 | FLONASE | SPR | 0.05% | 16 | $46.83/055554 | 0017300430 |
| 0000996 | NEW | M | H | 53 | 12/19/2000 | BD2416976 | PRILOSEC | CAP | 0MG | 60 | $77.74/055554 | 0007202540 |
| 0000873 | NEW | M | H | 53 | 12/19/2000 | BD2416976 | ACULAR | SOL | 0.5% | 5 | $26.06/055554 | 2800152722 |
| 0000758 | NEW | M | H | 53 | 12/19/2000 | BD2416976 | BACTROBAN | CRE | 2% | 30 | $40.95/055554 | 0017300450 |
| 0000759 | NEW | M | H | 53 | 12/19/2000 | BD2416976 | FLONASE | SPR | 0.05% | 16 | $46.83/055554 | 0017300430 |
| 0000760 | NEW | M | H | 53 | 12/19/2000 | BD2416976 | BIAXIN | TAB | 250MG | 30 | $99.54/055554 | 0000351941 |
| 0000754 | NEW | M | H | 53 | 12/19/2000 | BD2416976 | PRAVACHOL | TAB | 40MG | 30 | $61.62/055554 | 0016800242400 |
| 0000737 | NEW | M | H | 29 | 12/19/2000 | AN4698641 | DIFLORASONE | CRE | 0.05% | 60 | $68.85/055554 | 0168012330 |
| 0000797 | NEW | M | H | 31 | 12/20/2000 | AN9423536 | CLARITIN-D 24 HOU | | 240-1 | 30 | $50.81/055554 | 0008500458000 |
| 0000798 | NEW | M | H | 31 | 12/20/2000 | AN9423536 | CLARITIN | TAB | 10MG | 30 | $53.83/055554 | 0008500924010 |
| 0000798 | NEW | M | H | 31 | 12/20/2000 | AN9423536 | LOTRISONE | | | 45 | $344.50/055554 | 0004001694 |
| 0000792 | NEW | M | H | 31 | 12/20/2000 | AN9423536 | FLOVENT | AER | 220MC | 13 | $83.52/055554 | 0017300495000 |

| ID | NEW | Sex | Cd | No | Date | Rx No | Drug | Form | Strength | Qty | Price | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000791 | NEW | M | H | 44 | 12/20/2000 | AN2893469 | VANCENASE AQ SPR | | .084% | 19 | $48.06/.055554 | 00850104901 |
| 0000790 | NEW | M | H | 44 | 12/20/2000 | AN2893469 | CLARITIN | TAB | 10MG | 30 | $61.22/.055554 | 00850048006 |
| 0000794 | NEW | F | H | 44 | 12/20/2000 | AN2893469 | PATANOL | SOL | 0.1% | 5 | $50.32/.055554 | 00850027105 |
| 0000847 | NEW | F | C | 9 | 12/26/2000 | AD2557621 | CLARITIN | SYP | 10/10 | 240 | $57.85/.055554 | 00850122301 |
| 0000851 | NEW | F | C | 9 | 12/26/2000 | AD2557621 | AK-SPORE | SUS | 1% OT | 10 | $5.50/.055554 | 17478002611 |
| 0000849 | NEW | F | C | 9 | 12/26/2000 | AD2557621 | PATANOL | SOL | 0.1% | 10 | $50.32/.055554 | 00850027105 |
| 0000848 | NEW | F | C | 9 | 12/26/2000 | AD2557621 | AUGMENTIN | SUS | 250/5 | 150 | $61.26/.055554 | 00290060022 |
| 0000860 | NEW | F | C | 9 | 12/26/2000 | AD2557621 | ELOCON | LOT | 0.1% | 60 | $38.19/.055554 | 00850085402 |
| 0000820 | NEW | M | H | 40 | 12/26/2000 | BD2135920 | CLARITIN | TAB | 10MG | 30 | $49.22/.055554 | 00850045806 |
| 0000822 | NEW | M | H | 40 | 12/26/2000 | BD2135920 | PREVACID | CAP | 30MG | 30 | $68.82/.055554 | 00300030613 |
| 0000881 | NEW | M | H | 51 | 12/27/2000 | AN7385288 | LIVOSTIN | SUS | 0.05% | 10 | $50.37/.055554 | 58768006010 |
| 0000875 | NEW | M | H | 51 | 12/27/2000 | AN7385288 | LIPITOR | TAB | 40MG | 30 | $86.20/.055554 | 00071001010 |
| 0000876 | NEW | M | H | 51 | 12/27/2000 | AN7385288 | PREVACID | TAB | 15MG | 30 | $197.01/.055554 | 00300015723 |
| 0000877 | NEW | M | H | 51 | 12/27/2000 | AN7385288 | PREVACID | CAP | 30MG | 30 | $197.16/.055554 | 00300030613 |
| 0000879 | NEW | M | H | 51 | 12/27/2000 | AN7385288 | DIPROLENE AF | CRE | 0.05% | 15 | $59.16/.055554 | 00085043170 |
| 0000877 | NEW | M | H | 51 | 12/27/2000 | AN7385288 | DIPROLENE AR | CRE | 0.05% | 25 | $31.07/.055554 | 00150700401 |
| 0000880 | NEW | M | H | 51 | 12/27/2000 | AN7385288 | LORAM 4500 | CAP | | 30 | $31.07/.055554 | 00150700401 |
| 0000860 | NEW | M | O | 16 | 12/27/2000 | BD0914590 | LOTREL | CAP | 2.5-1 | 30 | $41.58/.055554 | 00083225530 |
| 0000870 | NEW | M | O | 16 | 12/27/2000 | BD0914590 | CLARITIN-D | TAB | 10-24 | 30 | $67.12/.055554 | 00085012330? |
| 0000869 | NEW | M | O | 16 | 12/27/2000 | BD0914590 | ELOCON | OIN | 0.1% | 45 | $29.90/.055554 | 00850057002 |
| 0000868 | NEW | M | O | 16 | 12/27/2000 | BD0914590 | MEBENDAZOLE CHW | | 100MG | 30 | $22.34/.055554 | 00083010729 |
| 0000874 | NEW | M | O | 16 | 12/27/2000 | BD0914590 | AUGMENTIN | TAB | 875MG | 20 | $85.23/.055554 | 00290080612 |
| 0000873 | NEW | M | O | 16 | 12/27/2000 | BD0914590 | CLARITIN | SOL | 0.1% | 30 | $48.32/.055554 | 00850027105 |
| 0000872 | NEW | M | O | 16 | 12/27/2000 | BD0914590 | TRETINON | CRE | 0.025 | 45 | $35.55/.055554 | 00472001745 |
| 0000927 | NEW | M | H | 38 | 12/28/2000 | AN8716005 | PATANOL | SOL | 0.1% | 5 | $49.22/.055554 | 00850027105 |
| 0000928 | NEW | M | H | 38 | 12/28/2000 | AN8716005 | VANCENASE AQ SPR | | .084% | 18 | $39.00/.055554 | 00850046001 |
| 0000830 | NEW | M | H | 38 | 12/28/2000 | AN8716005 | KETOCONAZOLE TAB | | 200MG | 60 | $38.60/.055554 | 00781007001 |
| 0000945 | NEW | M | H | 35 | 12/28/2000 | AN1083471 | DIFLORASONE | CRE | 0.05% | 120 | $117.24/.055554 | 00168002620 |
| 0000945 | NEW | M | H | 35 | 12/28/2000 | AN1083471 | LIPITOR | | 20MG | 60 | $154.54/.055554 | 00071001012 |
| 0000943 | NEW | M | H | 35 | 12/28/2000 | AN1083471 | FLOVENT | | 220MCG | 13 | $81.30/.055554 | 00173004900 |
| 0000944 | NEW | M | H | 35 | 12/28/2000 | AN1083471 | AZMACORT | | 100MC | 20 | $47.53/.055554 | 00075002037 |
| 0000942 | NEW | M | H | 35 | 12/28/2000 | AN1083471 | FLONASE | | 0.05% | 5 | $43.50/.055554 | 00173004301 |
| 0000941 | NEW | M | H | 35 | 12/28/2000 | AN1083471 | TOBRADEX | | 0.3-0 | 10 | $58.50/.055554 | 00065004710 |
| 0000938 | NEW | F | H | 44 | 12/28/2000 | AN7385288 | DIFLORASONE DIACE | | 0.05% | 120 | $160.40/.055554 | 01680024360 |
| 0000937 | NEW | F | H | 44 | 12/28/2000 | AN7385288 | DIPROLENE AF | | 0.05% | 50 | $59.67/.055554 | 00085006170 |
| 0000940 | NEW | F | H | 44 | 12/28/2000 | AN7385288 | MEBENDAZOLE | | 100MG | 30 | $23.27/.055554 | 00930079729 |
| 0000936 | NEW | F | H | 44 | 12/28/2000 | AN7385288 | LAMISIL | | 250MG | 30 | $190.50/.055554 | 00780017915 |
| 0000935 | NEW | F | H | 44 | 12/28/2000 | AN7385288 | ACCUTANE | | 20MG | 60 | $382.50/.055554 | 00040016949 |
| 0000926 | NEW | M | H | 54 | 12/28/2000 | AN1083471 | CLARITIN | TAB | 10MG | 30 | $54.22/.055554 | 00850045806 |
| 0000923 | NEW | M | H | 54 | 12/28/2000 | AN1083471 | SINGULAIR | TAB | 10MG | 30 | $58.90/.055554 | 00000011731 |
| 0000921 | NEW | M | H | 54 | 12/28/2000 | AN1083471 | PRILOSEC | CAP | 20MG | 30 | $97.55/.055554 | 01860074231 |
| 0000924 | NEW | M | H | 54 | 12/28/2000 | AN1083471 | FLONASE | SPR | 0.05% | 16 | $33.63/.055554 | 00173004601 |
| 0000975 | NEW | M | H | 53 | 12/29/2000 | BD2418976 | CEFTIN | TAB | 250MG | 20 | $63.40/.055554 | 00173002870 |
| 0000976 | NEW | M | H | 29 | 12/29/2000 | AN6959641 | DIFLORASONE | OIN | 0.05% | 180 | $198.02/.055554 | 00180024360 |
| 0000959 | NEW | F | S | 31 | 12/29/2000 | AV9999991 | AUGMENTIN | TAB | 875-1 | 20 | $77.29/.055554 | 00290060612 |
| 0001111 | NEW | M | H | 42 | 1/1/2001 | AT1283211 | MICRONOR | TAB | DIALP | 28 | $17.24/.055554 | 00201410101 |
| 0001110 | NEW | M | H | 42 | 1/1/2001 | AT1283211 | LOTRISONE | CRE | | 45 | $33.80/.055554 | 00085009240 |
| 0001109 | NEW | M | H | 42 | 1/1/2001 | AT1283211 | ALLEGRA | CAP | 60MG | 60 | $38.06/.055554 | 00085092240 |
| | | | | | | | VANCENASE AQ SPR | | .084% | 19 | $38.06/.055554 | 00850104401 |

| ID | NEW | Sex | Class | Num | Date | Rx Code | Drug | Form | Strength | Qty | Price | Code | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001112 | NEW | M | H | 42 | 1/1/2001 | AT1283211 | ACIPHEX | TAB | 20MG | 30 | $83.89 | 055554 | 8285600234230 |
| 0001164 | NEW | M | S | 60 | 1/22/2001 | BH2842791 | PRILOSEC | CAP | 20MG | 30 | $97.55 | 055554 | 0016800742031 |
| 0001162 | NEW | M | S | 60 | 1/22/2001 | BH2842791 | SEREVENT | AER | RF 21 | 13 | $49.04 | 055554 | 0173000456500 |
| 0001163 | NEW | M | S | 60 | 1/22/2001 | BH2842791 | AZMACORT | AER | 100MC | 20 | $42.88 | 055554 | 0075000603037 |
| 0001130 | NEW | M | H | 40 | 1/22/2001 | AP7029805 | CELEBREX | CAP | 200MG | 30 | $31.18 | 055554 | 0025012531 |
| 0001129 | NEW | M | H | 40 | 1/22/2001 | AP7029805 | TORADEX | SUS | OP | 10 | $48.95 | 055554 | 0065004710 |
| 0001126 | NEW | M | H | 40 | 1/22/2001 | AP7029805 | AUGMENTIN | TAB | 875MG | 20 | $75.23 | 055554 | 0029008612 |
| 0001183 | NEW | F | H | 38 | 1/3/2001 | BH2842791 | ACCUTANE | | 40MG | 60 | $305.50 | 055554 | 0004015649 |
| 0001179 | NEW | F | H | 38 | 1/3/2001 | BH2842791 | BACTROBAN | | 2% | 30 | $38.43 | 055554 | 0029152725 |
| 0001160 | NEW | F | H | 38 | 1/3/2001 | BH2842791 | VANCENASE AQ | | 84MCG | 19 | $45.72 | 055554 | 0085010401 |
| 0001182 | NEW | F | H | 38 | 1/3/2001 | BH2842791 | MEBENDAZOLE | | 100MG | 6 | $23.27 | 055554 | 0093009107 |
| 0001184 | NEW | F | H | 38 | 1/3/2001 | BH2842791 | BENZAMYCIN | | | 47 | $76.58 | 055554 | 0009600910 |
| 0001181 | NEW | F | H | 38 | 1/3/2001 | BH2842791 | ULTRAVATE | | 0.05% | 50 | $52.55 | 055554 | 0072014505 |
| 0001178 | NEW | F | H | 38 | 1/3/2001 | BH2842791 | SEREVENT | | 25MCG | 13 | $58.80 | 055554 | 0173000456 |
| 0001192 | NEW | M | H | 42 | 1/3/2001 | BN2565349 | DESOWEN | LOT | 0.05% | 60 | $13.80 | 055554 | 0029057850 |
| 0001191 | NEW | M | H | 42 | 1/3/2001 | BN2565349 | ULTRAVATE | OIN | 0.05% | 60 | $42.73 | 055554 | 0072014505 |
| 0001193 | NEW | M | H | 42 | 1/3/2001 | BN2565349 | ZOCOR | TAB | 20MG | 30 | $68.41 | 055554 | 0006027408 |
| 0001190 | NEW | M | H | 42 | 1/3/2001 | BN2565349 | ACCUTANE | CAP | 40MG | 60 | $377.00 | 055554 | 0004001694 |
| 0001248 | NEW | M | H | 41 | 1/4/2001 | BN2565349 | ACCUTANE | CAP | 20MG | 60 | $356.00 | 055554 | 0004001694 |
| 0001253 | NEW | M | H | 41 | 1/4/2001 | BN2565349 | DOVONEX | OIN | 0.005 | 60 | $77.74 | 055554 | 0007002540 |
| 0001252 | NEW | M | H | 41 | 1/4/2001 | BN2565349 | ZOLOFT | TAB | 50MG | 60 | $118.43 | 055554 | 0049049008 |
| 0001249 | NEW | M | H | 41 | 1/4/2001 | BN2565349 | BENZAMYCIN | GEL | | 60 | $78.22 | 055554 | 0006005104 |
| 0001247 | NEW | M | H | 41 | 1/4/2001 | BN2565349 | TRETINOIN | CRE | 0.025 | 45 | $37.55 | 055554 | 0047200117 |
| 0001305 | NEW | F | H | 59 | 1/6/2001 | BP0987738 | PATANOL | SOL | 0.1% | 5 | $50.32 | 055554 | 0006500271 |
| 0001318 | NEW | F | H | 32 | 1/6/2001 | AN1063471 | CLARITIN | TAB | 10MG | 30 | $49.22 | 055554 | 0085005806 |
| 0001319 | NEW | M | H | 32 | 1/6/2001 | AN1063471 | BACTROBAN | | 2% | 30 | $30.19 | 055554 | 0020001527 |
| 0001302 | NEW | M | H | 32 | 1/6/2001 | BN2894590 | ACYCLOVIR | | 800MG | 60 | $70.82 | 055554 | 0035402809 |
| 0001322 | NEW | M | H | 32 | 1/6/2001 | AN1063471 | CLEOCIN T | | 1% | 60 | $34.31 | 055554 | 0009008331 |
| 0001301 | NEW | M | H | 32 | 1/6/2001 | BN2894590 | CELEBREX | | 200MG | 60 | $118.12 | 055554 | 0025012531 |
| 0001321 | NEW | M | H | 32 | 1/6/2001 | AN1063471 | DYNACIN | | 75MG | 60 | $110.09 | 055554 | 9920700491 |
| 0001317 | NEW | M | H | 32 | 1/6/2001 | AN1063471 | CIPRO HC | | 0.2-1 | 10 | $43.50 | 055554 | 0006509510 |
| 0001320 | NEW | M | H | 32 | 1/6/2001 | AN1063471 | MEBENDAZOLE | | 100MG | 6 | $23.11 | 055554 | 0093009172 |
| 0001286 | NEW | M | H | 54 | 1/6/2001 | BN3921550 | TAZORAC | | 0.05% | 100 | $176.38 | 055554 | 0025020335 |
| | | | | | | | CLARIN D | TAB | 10-24 | 30 | $82.12 | 055554 | 0085012733 |
| 0001388 | NEW | M | C | 13 | 1/8/2001 | BL5518884 | LIPRAM 4500 | CAP | | 100 | $24.89 | 055554 | 0011507004 |
| 0001366 | NEW | F | C | 13 | 1/8/2001 | BL5518884 | ACCUTANE | CAP | | 60 | $318.98 | 055554 | 0004011549 |
| 0001367 | NEW | F | C | 13 | 1/8/2001 | BL5518884 | DIPROLENE AF | CRE | 0.05% | 50 | $61.70 | 055554 | 0008505170 |

| ID | | Sex | Type | Age | Date | Rx Code | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001370 | NEW | F | | 20 | 1/8/2001 | BL551884 | CEFZIL | TAB | 250MG | 20 | $53.60 055554 | 0008707720S |
| 0001374 | NEW | M | H | 42 | 1/8/2001 | AN2893469 | CEFZIL | TAB | 250MG | 10 | $42.00 055554 | 0006500345 |
| 0001373 | NEW | M | H | 42 | 1/8/2001 | AN2893469 | IMITREX | TAB | 25MG | 9 | $127.57 055554 | 0017300460 |
| 0001372 | NEW | M | H | 42 | 1/8/2001 | AN2893469 | CIPRO | TAB | 250MG | 20 | $54.65 055554 | 0002808512 |
| 0001371 | NEW | M | H | 42 | 1/8/2001 | AN2893469 | PRILOSEC | CAP | 20MG | 30 | $104.56 055554 | 0018000742 |
| 0001375 | NEW | M | H | 42 | 1/8/2001 | AP8830108 | DIFLORASONE | OIN | 0.05% | 180 | $198.02 055554 | 0018002496 |
| 0001434 | NEW | M | H | 32 | 1/8/2001 | AP8830108 | ULTRAVATE | | 0.05% | 50 | $47.05 055554 | 0018001450S |
| 0001431 | NEW | M | H | 32 | 1/8/2001 | AP8830108 | IMITREX | | 25MG | 9 | $118.34 055554 | 0017300480S |
| 0001430 | NEW | M | H | 32 | 1/8/2001 | AP8830108 | BENZAMYCIN | | 2% | 47 | $88.12 055554 | 0006000510 |
| 0001436 | NEW | M | H | 32 | 1/8/2001 | AP8830108 | BACTROBAN | | 2% | 30 | $30.19 055554 | 0002801527 |
| 0001435 | NEW | M | H | 32 | 1/8/2001 | AP8830108 | FLONASE | | 0.05% | 16 | $35.50 055554 | 0017300450S |
| 0001432 | NEW | M | H | 32 | 1/8/2001 | AP8830108 | ACCOLATE | TAB | 40MG | 60 | $377.50 055554 | 0002004016S |
| 0001433 | NEW | M | H | 32 | 1/8/2001 | AP8830108 | DIFLUCAN | | 100MG | 100 | $170.60 055554 | 0017300463S |
| 0001380 | NEW | M | H | 58 | 1/8/2001 | AN8214099 | DIFLORASONE DIACE | | 0.05% | 240 | $325.40 055554 | 0004000331 |
| 0001389 | NEW | M | H | 58 | 1/8/2001 | AN8214099 | TAZORAC | GEL | 0.05% | 100 | $385.03 055554 | 0004002033 |
| 0001388 | NEW | M | H | 58 | 1/8/2001 | AN8214099 | AVANDIA | | 2MG | 60 | $25.11 055554 | 0002003161 |
| 0001391 | NEW | M | H | 58 | 1/8/2001 | AN8214099 | MEBENDAZOLE | | 100MG | 60 | $80.33 055554 | 0030001541 |
| 0001392 | NEW | M | H | 58 | 1/8/2001 | AN8214099 | PREVACID | | 15MG | 60 | $188.03 055554 | 0017300094 |
| 0001490 | NEW | M | H | 31 | 1/8/2001 | AH3337690 | CEFTIN | | 500MG | 28 | $167.87 055554 | 0002004117 |
| 0001489 | NEW | M | H | 31 | 1/8/2001 | AH3337690 | ZYPREXA | | 10MG | 60 | $446.82 055554 | 0017300490 |
| 0001488 | NEW | M | H | 31 | 1/8/2001 | AH3337690 | FLOVENT | AER | 220MG | 13 | $72.80 055554 | 0022003835 |
| 0001500 | NEW | M | H | 56 | 1/8/2001 | AP8830108 | TAZORAC | GEL | 0.05% | 100 | $152.61 055554 | 0009309107 |
| 0001501 | NEW | M | H | 56 | 1/8/2001 | AP8830108 | MEBENDAZOLE | CHW | 100MG | 6 | $14.34 055554 | 0017300394 |
| 0001503 | NEW | M | H | 56 | 1/8/2001 | AP8830108 | CEFTIN | TAB | 500MG | 20 | $117.11 055554 | 0017300390 |
| 0001502 | NEW | M | H | 56 | 1/9/2001 | AP8830108 | LIPRAM 4500 | CAP | | 100 | $17.89 055554 | 0011570040 |
| 0001487 | NEW | F | H | 30 | 1/9/2001 | BP2891586 | PATANOL | SOL | 0.1% | 5 | $38.32 055554 | 0006500221 |
| 0001485 | NEW | F | H | 30 | 1/9/2001 | BP2891586 | ACIPHEX | TAB | 20MG | 30 | $83.89 055554 | 62856002433 |
| 0001484 | NEW | F | H | 30 | 1/9/2001 | BP2891586 | CIPRO | TAB | 250MG | 40 | $118.11 055554 | 0002006512 |
| 0001486 | NEW | F | H | 30 | 1/9/2001 | BP2891586 | ACCUTANE | CAP | 20MG | 30 | $344.00 055554 | 0006400169 |
| 0001543 | NEW | F | S | 25 | 1/9/2001 | BD0408206 | ACIPHEX | TAB | 20MG | 30 | $83.86 055554 | 0011570020 |
| 0001544 | NEW | F | S | 25 | 1/11/2001 | BD0408206 | AUGMENTIN | TAB | | 30 | $7.53 055554 | 0067701700S |
| 0001572 | NEW | F | S | 49 | 1/11/2001 | BN2994590 | DOVONEX | CRE | 0.005 | 60 | $44.80 055554 | 0008500458 |
| 0001562 | NEW | F | S | 49 | 1/11/2001 | APF028905 | DIPROLENE AF | CRE | 0.05% | 30 | $59.22 055554 | 0018800248 |
| 0001569 | NEW | F | S | 49 | 1/11/2001 | BN2994590 | CLARITIN | TAB | 10MG | 30 | $122.24 055554 | 0002006081 |
| 0001571 | NEW | F | S | 49 | 1/11/2001 | BN2994590 | DIFLORASONE | CRE | 0.05% | 100 | $56.14 055554 | 0002200280 |
| 0001570 | NEW | F | S | 49 | 1/11/2001 | BN2994590 | ALOMIDE | SOL | 0.1% | 10 | $128.26 055554 | 0008500517 |
| 0001573 | NEW | M | H | 32 | 1/11/2001 | BD0408206 | ACCUTANE | CAP | 40MG | 60 | $49.70 055554 | 0008500517 |
| 0001568 | NEW | M | S | 57 | 1/11/2001 | AC1285798 | LIPRAM 4500 | CAP | | | $377.00 055554 | 0008501040 |
| 0001567 | NEW | M | S | 57 | 1/11/2001 | AC1285798 | KETOCONAZOLE | TAB | 200MG | 20 | $38.00 055554 | 0067701700 |
| 0001566 | NEW | M | S | 57 | 1/11/2001 | AC1285798 | CLARITIN | TAB | 10MG | 30 | $91.56 055554 | 0018800905 |
| 0001565 | NEW | M | S | 57 | 1/12/2001 | AC1285798 | ELOCON | LOT | 0.1% | 20 | $120.06 055554 | 0008700721 |
| 0001564 | NEW | M | H | 57 | 1/12/2001 | AC1285798 | ALOMIDE | SOL | 0.1% | 10 | $34.18 055554 | 0008503451 |
| 0001563 | NEW | M | H | 57 | 1/12/2001 | AC1285798 | VIROPTIC | SOL | 1% OP | 10 | $40.00 055554 | 0008500633 |
| 0001574 | NEW | M | H | 32 | 1/22/2001 | BB4188745 | TOBRADEX | SUS | OP | 10 | $74.83 055554 | 0018800377 |
| 0001575 | NEW | M | H | 32 | 1/20/2001 | BB4188745 | DICLOFENAC | TAB | 50MG | 60 | $48.85 055554 | 6197000037 |
| 0001589 | NEW | F | S | 50 | 1/7/2001 | BB4188745 | | | | | $161.46 055554 | 0006006047S |

26

27C

| ID | Status | Sex | Cat | Num | Date | Code | Drug | Strength | Qty | Price | Code2 | Ref No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001594 | NEW | F | S | 50 | 1/12/2001 | BB4188745 | DIPROLENE AF CRE | 0.05% | 50 | $49.70 | 055554 | 0006500517704 |
| 0001599 | NEW | F | S | 50 | 1/12/2001 | BB4188745 | KETOCONAZOLE TAB | 200MG | 60 | $87.60 | 055554 | 0027751700001 |
| 0001596 | NEW | F | S | 50 | 1/12/2001 | BB4188745 | AUGMENTIN TAB | 500MG | 30 | $86.14 | 055554 | 0029066608012 |
| 0001595 | NEW | F | S | 50 | 1/12/2001 | BB4188745 | LIPITOR TAB | 40MG | 30 | $76.20 | 055554 | 0071051572 |
| 0001598 | NEW | F | S | 50 | 1/12/2001 | BB4188745 | BENZAMYCIN GEL | | 30 | $46.88 | 055554 | 0173040450 |
| 0001589 | NEW | F | C | 17 | 1/12/2001 | BN2565349 | SEREVENT AER | RF 21 | 13 | $46.88 | 055554 | 0173040450 |
| 0001588 | NEW | F | C | 17 | 1/12/2001 | BN2565349 | NASONEX SPR | 50MCG | 17 | $33.55 | 055554 | 0085019701 |
| 0001593 | NEW | F | C | 17 | 1/12/2001 | BN2565349 | ELOCON CRE | 0.1% | 45 | $19.90 | 055554 | 0085058722 |
| 0001592 | NEW | F | C | 17 | 1/12/2001 | BN2565349 | CLARITIN TAB | 10MG | 30 | $48.22 | 055554 | 0008500456806 |
| 0001591 | NEW | F | O | 17 | 1/12/2001 | AN2122733 | BENZAMYCIN GEL | | 47 | $66.22 | 055554 | 0066500510460 |
| 0001582 | NEW | F | C | 17 | 1/12/2001 | BN2565349 | BACTROBAN CRE | 2% | 45 | $30.56 | 055554 | 0047200117450 |
| 0001590 | NEW | F | C | 17 | 1/12/2001 | BN2565349 | TRETINOIN CRE | 0.025 | 10 | $28.95 | 055554 | 0002916072725 |
| 0001579 | NEW | M | C | 54 | 1/13/2001 | BD2416976 | LEVAQUIN TAB | 500MG | 10 | $39.54 | 055554 | 0000450152550 |
| 0001581 | NEW | M | O | 42 | 1/12/2001 | BP0840288 | AZOPT SUS | 1% OP | 10 | $28.17 | 055554 | 0005000327510 |
| 0001583 | NEW | M | C | 17 | 1/12/2001 | BN2565349 | PRILOSEC CAP | 20MG | 30 | $104.55 | 055554 | 0180007423100 |
| 0001580 | NEW | F | C | 17 | 1/12/2001 | BN2565349 | FLONASE SPR | 0.05% | 16 | $46.63 | 055554 | 0173040450 |
| 0001756 | REF | M | H | 54 | 1/13/2001 | BD2416976 | PRAVACHOL TAB | 40MG | 30 | $104.58 | 055554 | 0003005194410 |
| 0001758 | REF | M | H | 54 | 1/13/2001 | BD2416976 | DIFLORASONE CRE | 0.05% | 60 | $61.52 | 055554 | 0180002742600 |
| 0000755 | REF | M | H | 54 | 1/13/2001 | BD2416976 | DOVONEX OIN | 0.005 | 60 | $81.88 | 055554 | 0072202540060 |
| 0000760 | REF | M | H | 37 | 1/13/2001 | AD1156872 | AUGMENTIN TAB | 500MG | 20 | $207.89 | 055554 | 0029066608012 |
| 0000764 | REF | F | H | 37 | 1/13/2001 | AD1156872 | ALLEGRA CAP | 60MG | 20 | $83.09 | 055554 | 0088011024700 |
| 0001626 | NEW | F | S | 59 | 1/15/2001 | AC1285798 | NITROFUR MAC CAP | 100MG | 30 | $111.83 | 055554 | 0078102503010 |
| 0001628 | NEW | S | 59 | 1/15/2001 | AC1285798 | BIAXIN TAB | 250MG | 30 | $121.28 | 055554 | 0007403386600 |
| 0001824 | NEW | M | H | 59 | 1/15/2001 | AC1285798 | PRILOSEC CAP | 20MG | 30 | $92.55 | 055554 | 0180002742600 |
| 0001644 | NEW | M | H | 59 | 1/15/2001 | AC1285798 | ZYPREXA TAB | 5MG | 60 | $288.29 | 055554 | 0018800742310 |
| 0001639 | NEW | M | H | 59 | 1/15/2001 | AC1285798 | ATROVENT INH AER | 18MCG | 14 | $21.03 | 055554 | 0359700082140 |
| 0001640 | NEW | M | H | 59 | 1/15/2001 | AC1285798 | KU-ZYME-HP CAP | | 100 | $33.32 | 055554 | 0091035230100 |
| 0001641 | NEW | M | H | 59 | 1/15/2001 | AC1285798 | FLOVENT AER | 220MC | 13 | $72.80 | 055554 | 0173049900200 |
| 0001642 | NEW | M | H | 59 | 1/15/2001 | AC1285798 | TRETINOIN CRE | 0.025 | 45 | $30.55 | 055554 | 0047200117450 |
| 0001643 | NEW | M | S | 59 | 1/15/2001 | AC1285798 | BENZAMYCIN GEL | | 35 | $68.22 | 055554 | 0008600051040 |
| 0001874 | NEW | F | H | 35 | 1/16/2001 | AD8299201 | PAXIL TAB | 20MG | 60 | $118.08 | 055554 | 0028003212050 |
| 0001873 | NEW | F | H | 35 | 1/16/2001 | AD8299201 | DESMOPRESSIN SPR | 0.01% | 5 | $83.02 | 055554 | 2420800342050 |
| 0001875 | NEW | F | H | 35 | 1/16/2001 | AD8299201 | ZYPREXA TAB | | 30 | $288.29 | 055554 | 0000204115000 |
| 0001876 | NEW | F | H | 35 | 1/16/2001 | AD8299201 | BENZAMYCIN | 5MG | 47 | $76.58 | 055554 | 0006600501040 |
| 0001677 | NEW | F | H | 35 | 1/18/2001 | AD8299201 | ZYPREXA TAB | | 60 | $83.02 | 055554 | | |
| 0001184 | REF | F | H | 38 | 1/6/2001 | BH2842781 | BENZAMYCIN | | 47 | $76.58 | 055554 | 0006600501040 |
| 0001181 | REF | F | H | 38 | 1/6/2001 | BH2842791 | ULTRAVATE | 0.05% | 50 | $55.39 | 055554 | 0007201450500 |

b6
b7C

| ID | Status | Sex | C | Age | Date | Rx No. | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001671 | NEW | M | H | 35 | 1/16/2001 | A99697270 | TRUSOPT | | 2% | 10 | $40.22 .055554 | 000060035191O |
| 0001669 | NEW | M | H | 35 | 1/16/2001 | A99697270 | VIROPTIC | | 1% | 8 | $75.26 .055554 | 61570000377S |
| 0001672 | NEW | M | H | 35 | 1/16/2001 | A99697270 | ACULAR | | 0.5% | 8 | $74.27 .055554 | 00023021811O |
| 0001072 | NEW | M | H | 58 | 1/16/2001 | A99697270 | DESMOPRESSIN ACET | | 0.1MG | 5 | $113.16 .055554 | 24208004205 |
| 0001066 | NEW | M | H | 58 | 1/16/2001 | AH337890 | SERZONE | | 100MG | 120 | $128.98 .055554 | 00087000223I |
| 0001068 | NEW | M | H | 58 | 1/16/2001 | AH337890 | LEVAQUIN | | 250MG | 20 | $118.90 .055554 | 00045150250 |
| 0001064 | NEW | M | H | 58 | 1/16/2001 | AH337890 | ZYPREXA | | 10MG | 20 | $458.62 .055554 | 00002041176O |
| 0001065 | NEW | M | H | 58 | 1/16/2001 | AH337890 | BUSPAR | | 15MG | 120 | $225.97 .055554 | 00087708222Z |
| 0001067 | REF | M | H | 58 | 1/16/2001 | AH337890 | BUSPAR | | 10MG | 120 | $236.35 .055554 | 00087708223O |
| 0001706 | REF | M | H | 31 | 1/17/2001 | AN423536 | ACCUTANE | CAP | 10MG | 60 | $67.60 .055554 | 00004010696R |
| 0001707 | REF | M | H | 31 | 1/17/2001 | AN423536 | ACCUTANE | | 20MG | 60 | $358.94 .055554 | 00004010694O |
| 0000790 | REF | M | H | 44 | 1/17/2001 | AN2893469 | CLARITIN | TAB | 10MG | 30 | $62.40 .055554 | 00085004680O |
| 0000791 | REF | M | H | 44 | 1/17/2001 | AN2893469 | VANCENASE AQ SPR | | .84% | 19 | $48.06 .055554 | 00085010490I |
| 0000792 | REF | M | H | 44 | 1/17/2001 | AN2893469 | FLOVENT | AER | 220MC | 13 | $87.75 .055554 | 00173049500 |
| 0001683 | NEW | M | H | 19 | 1/18/2001 | AP7028805 | VANCENASE AQ SPR | | .84% | 19 | $38.06 .055554 | 00085104901 |
| 0001682 | NEW | M | H | 40 | 1/18/2001 | AP7028805 | CLARITIN | TAB | 10MG | 30 | $49.22 .055554 | 00085004806 |
| 0001684 | NEW | M | H | 40 | 1/18/2001 | BN2565349 | AUGMENTIN | TAB | 875MG | 20 | $75.23 .055554 | 00029080812 |
| 0001247 | REF | M | H | 41 | 1/18/2001 | BN2565349 | TRETINOIN | CRE | 0.025 | 45 | $37.55 .055554 | 00472001174S |
| 0001249 | REF | F | H | 41 | 1/18/2001 | BN2565349 | BENZAMYCIN | GEL | | 47 | $78.22 .055554 | 00086005104S |
| 0001253 | REF | M | H | 41 | 1/19/2001 | BN2565349 | DOVONEX | OIN | 0.005 | 60 | $81.68 .055554 | 00072024006 |
| 0000794 | REF | M | H | 44 | 1/19/2001 | AD2893469 | PATANOL | SOL | 0.1% | 5 | $50.32 .055554 | 00085002710S |
| 0000847 | REF | F | H | 9 | 1/19/2001 | AD2557621 | CLARITIN | SYP | 110/10 | 240 | $59.03 .055554 | 00085012230I |
| 0000849 | REF | F | O | 9 | 1/19/2001 | AD2557621 | PATANOL | SOL | 0.1% | 5 | $50.32 .055554 | 00086005271O5 |
| 0000850 | REF | M | O | 60 | 1/19/2001 | AD2557621 | ELOCON | LOT | | 60 | $36.18 .055554 | 00085008540O2 |
| 0001191 | REF | M | H | 42 | 1/19/2001 | BN2565349 | ULTRAVATE | OIN | 0.05% | 60 | $45.51 .055554 | 00072014650O |
| 0000876 | REF | M | H | 51 | 1/19/2001 | AN7836286 | PREVACID | CAP | 15MG | 60 | $187.01 .055554 | 00300015413O |
| 0000875 | REF | M | H | 51 | 1/19/2001 | AN7836286 | LIPITOR | TAB | 40MG | 30 | $86.20 .055554 | 00071015723 |
| 0000880 | REF | M | H | 51 | 1/19/2001 | AN7836286 | DESMOPRESSIN ACET | | 0.1MG | 5 | $44.22 .055554 | 00040490956 |
| 0001182 | NEW | M | H | 42 | 1/19/2001 | BN2565349 | DESOWEN | LOT | 0.05% | 60 | $13.99 .055554 | 00230057850O2 |
| 0001897 | NEW | F | O | 56 | 1/20/2001 | ATT275957 | GLUCOPHAGE | TAB | 500MG | 30 | $82.56 .055554 | 00023051410 |
| 0001895 | NEW | F | H | 56 | 1/20/2001 | ATT275957 | PRAVACHOL | TAB | 40MG | 30 | $56.02 .055554 | 00087008005 |
| 0001886 | NEW | F | H | 56 | 1/20/2001 | ATT275957 | LOTENSIN | TAB | 20MG | 30 | $9.96 .055554 | 00083007930 |
| 0000870 | REF | M | C | 16 | 1/20/2001 | BD091459O | CLARITIN-D | TAB | 10-24 | 30 | $132.44 .055554 | 00086012330I |
| 0000880 | REF | M | C | 35 | 1/21/2001 | BP291586 | VIOXX | | 25MG | 60 | $44.22 .055554 | 00066011066 |
| 0001709 | NEW | M | H | 35 | 1/21/2001 | BP291586 | LOTREL | CAP | 2.5-1 | 30 | $13.99 .055554 | 00040490956 |
| 0001705 | NEW | M | H | 35 | 1/21/2001 | BP291586 | ZOLOFT | | 20MG | 60 | $42.12 .055554 | 24208004205 |
| 0001710 | NEW | M | H | 35 | 1/21/2001 | BP291586 | DESMOPRESSIN ACET | | 0.1MG | 5 | $113.16 .055554 | 00172000230O |
| 0001717 | NEW | M | H | 35 | 1/21/2001 | BP291586 | IMITREX | | 20MG | 10 | $109.50 .055554 | 00029060012 |
| 0001708 | NEW | M | H | 35 | 1/21/2001 | BP291586 | TOBRADEX | | 0.3-0 | 10 | $17.00 .055554 | 00065008471O |
| 0001731 | NEW | M | O | 20 | 1/21/2001 | AL2952972 | AUGMENTIN | | 500-1 | 10 | $60.97 .055554 | 00290080012 |
| 0001726 | NEW | M | O | 20 | 1/21/2001 | AL2952972 | ACCUTANE | CAP | 40MG | 60 | $377.00 .055554 | 00004001564O |
| 0001728 | NEW | M | O | 20 | 1/21/2001 | AL2952972 | DESMOPRESSIN SPR | | 0.01% | 5 | $88.00 .055554 | 24208000331O |
| 0001729 | NEW | M | O | 20 | 1/21/2001 | AL2952972 | BENZAMYCIN | GEL | | 47 | $66.22 .055554 | 00066000510846 |
| 0001730 | NEW | M | O | 20 | 1/21/2001 | AL2952972 | TAZORAC | GEL | 0.05% | 60 | $152.61 .055554 | 00300033510 |
| 0001727 | NEW | M | C | 20 | 1/21/2001 | AL2852972 | PREVACID | CAP | 15MG | 60 | $167.01 .055554 | 00300015413O |
| 0000727 | NEW | M | C | 20 | 1/21/2001 | AL2852972 | PATANOL | SOL | 0.1% | 5 | $38.32 .055554 | 0006800271O5 |

| RxNum | Type | Sex | Src | # | Date | Code | Drug | Form | Dose | Qty | Price | Payer | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001704 | NEW | F | S | 51 | 1/21/2001 | AB9607270 | CLOBETASOL | CRE | 0.05% | 45 | $25.94 | 055554 | 23317004045 |
| 0001699 | NEW | F | S | 51 | 1/21/2001 | AB9607270 | FLURBIPROFEN | TAB | 100MG | 30 | $8.04 | 055554 | 597630372401 |
| 0001700 | NEW | F | S | 51 | 1/21/2001 | AB9607270 | DESMOPRESSIN | SPR | 0.01% | 5 | $61.02 | 055554 | 242080034205 |
| 0001701 | NEW | F | S | 51 | 1/21/2001 | AB9607270 | PROTONIX | TAB | 40MG | 30 | $73.50 | 055554 | 000080084181 |
| 0001702 | NEW | F | S | 51 | 1/21/2001 | AB9607270 | PEPCID | TAB | 40MG | 60 | $182.40 | 055554 | 000000096431 |
| 0001703 | NEW | F | S | 51 | 1/21/2001 | AB9607270 | LEVAQUIN | TAB | 250MG | 28 | $170.89 | 055554 | 000450162050 |
| 0001698 | NEW | F | S | 51 | 1/21/2001 | AB9607270 | IMITREX | TAB | 25MG | 9 | $125.57 | 055554 | 00173004002 |
| 0001739 | NEW | F | S | 44 | 1/22/2001 | AP8830108 | VIROPTIC | SOL | 1% OP | 8 | $64.93 | 055554 | 6197000377 |
| 0001744 | NEW | F | S | 44 | 1/22/2001 | AP8830108 | PEPCID | TAB | 40MG | 60 | $157.57 | 055554 | 000000096431 |
| 0001738 | NEW | F | S | 44 | 1/22/2001 | AP8830108 | TRUSOPT | SOL | 2% OP | 10 | $10.69 | 055554 | 000003351910 |
| 0001742 | NEW | F | S | 44 | 1/22/2001 | AP8830108 | MEVACOR | TAB | 40MG | 80 | $187.74 | 055554 | 000006073281 |
| 0001743 | NEW | F | S | 44 | 1/22/2001 | AP8830108 | ACULAR | SOL | 0.5% | 10 | $83.95 | 055554 | 000020218110 |
| 0001741 | NEW | F | S | 44 | 1/22/2001 | AP8830108 | LEVAQUIN | TAB | 250MG | 28 | $140.89 | 055554 | 000450162050 |
| 0001390 | REF | M | H | 44 | 1/22/2001 | AN8214099 | PRILOSEC | CAP | 20MG | 30 | $82.55 | 055554 | 00186007431 |
| 0001388 | REF | M | H | 58 | 1/22/2001 | AN8214099 | TAZORAC | | 0.05% | 100 | $181.38 | 055554 | 00283083510 |
| 0001780 | NEW | M | H | 46 | 1/22/2001 | AN8214099 | DIFLORASONE DIACE | | 0.05% | 240 | $325.40 | 055554 | 00186002490 |
| 0001781 | NEW | M | H | 46 | 1/23/2001 | BL0941787 | DOVONEX | CRE | 0.005 | 100 | $124.81 | 055554 | 00072002610 |
| 0001778 | NEW | M | H | 46 | 1/23/2001 | BL0941787 | IMITREX | SPR | 20MG/ | 6 | $98.43 | 055554 | 00173002900 |
| 0001777 | NEW | M | H | 46 | 1/23/2001 | BL0941787 | TAZORAC | GEL | 0.1% | 100 | $164.21 | 055554 | 00023000210 |
| 0001782 | NEW | M | H | 46 | 1/23/2001 | BL0941787 | SPECTAZOLE | CRE | 1% | 80 | $31.64 | 055554 | 000820540003 |
| | | | H | 46 | 1/23/2001 | BL0941787 | DIFLUCAN | TAB | 100MG | 14 | $78.72 | 055554 | 000490420301 |
| | | | H | 46 | 1/23/2001 | BL0941787 | CEFTIN | TAB | 500MG | 20 | $117.11 | 055554 | 00173009400 |
| 0001375 | REF | M | H | 42 | 1/24/2001 | AN2803469 | LEVAQUIN | TAB | 250MG | 28 | $42.23 | 055554 | 000450162050 |
| 0001880 | NEW | F | S | 25 | 1/27/2001 | BD0914590 | DIPROLENE | LOT | 0.05% | 60 | $50.39 | 055554 | 000850098202 |
| 0001881 | NEW | F | S | 25 | 1/27/2001 | BD0914590 | CLARITIN | TAB | 10MG | 30 | $50.46 | 055554 | 000850045806 |
| 0001882 | NEW | F | S | 25 | 1/27/2001 | BD0914590 | BENZONATATE | CAP | 200MG | 100 | $87.00 | 055554 | 025080367601 |
| 0001883 | NEW | F | S | 25 | 1/27/2001 | BD0914590 | CIPRO | TAB | 500MG | 20 | $83.74 | 055554 | 000850081351 |
| 0001879 | NEW | F | S | 25 | 1/27/2001 | BD0914590 | BENZAMYCIN | GEL | | 47 | $66.22 | 055554 | 000650001046 |
| 0001884 | NEW | F | S | 25 | 1/27/2001 | BD0914590 | ACCUTANE | CAP | 40MG | 60 | $427.85 | 055554 | 000040016549 |
| 0000975 | REF | M | H | 54 | 1/27/2001 | BD2416976 | DIFLORASONE | OIN | 0.05% | 180 | $198.00 | 055554 | 001880024360 |
| 0000756 | REF | M | H | 54 | 1/27/2001 | BD2416976 | FLONASE | SPR | 0.05% | 16 | $46.63 | 055554 | 001730045301 |
| 0000754 | REF | M | H | 54 | 1/27/2001 | BD2416976 | DIFLORASONE | CRE | 0.05% | 60 | $61.62 | 055554 | 001880024260 |
| 0001870 | NEW | M | H | 54 | 1/27/2001 | BD2135920 | BUSPAR | TAB | 15MG | 120 | $228.04 | 055554 | 000870022322 |
| 0001877 | NEW | M | H | 54 | 1/27/2001 | BD2135920 | IMITREX | TAB | 50MG | 9 | $121.45 | 055554 | 00173004900 |
| 0001872 | NEW | M | H | 54 | 1/27/2001 | AH3337690 | ZYPREXA | TAB | 10MG | 60 | $457.04 | 055554 | 000220411780 |
| 0001873 | NEW | M | H | 54 | 1/27/2001 | AH3337690 | CLARITIN | TAB | 10MG | 30 | $82.46 | 055554 | 000850045806 |
| 0001874 | NEW | M | H | 54 | 1/27/2001 | AH3337690 | CEFTIN | TAB | 500MG | 20 | $129.11 | 055554 | 001730039400 |
| 0001871 | NEW | M | H | 54 | 1/27/2001 | | PAXIL | TAB | 20MG | 60 | $128.08 | 055554 | 00029032112 |

b6
b7C

| ID | Status | Sex | | Age | Date | Code | Drug | Strength | Qty | Price | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001976 | NEW | M | H | 54 | 1/27/2001 | BD2135920 | KETOCONAZOLE TAB | 200MG | 60 | $94.60 | 055554 | 0067701700001 |
| 0001878 | NEW | M | H | 54 | 1/27/2001 | BD2135920 | DESMOPRESSIN SPR | 0.01% | 10 | $181.04 | 055554 | 2420800340205 |
| 0001875 | NEW | M | H | 54 | 1/27/2001 | BD2159920 | LOTRISONE CRE | | 45 | $45.80 | 055554 | 0085000924024 |
| 0001928 | NEW | F | S | 22 | 1/27/2001 | BH2842791 | RISPERDAL TAB | 4MG | 60 | $341.07 | 055554 | 5045800350006 |
| 0001921 | NEW | F | S | 22 | 1/27/2001 | BH2842791 | ACCUTANE CAP | 40MG | 60 | $430.85 | 055554 | 0004001618649 |
| 0000969 | REF | F | S | 31 | 1/28/2001 | AW9898981 | MICRONOR TAB | | 28 | $17.24 | 055554 | 0062014117760 |
| 0001934 | NEW | M | H | 31 | 1/29/2001 | BD0389973 | ZYPREXA TAB | 10MG | 80 | $448.04 | 055554 | 0002024161760 |
| 0001935 | NEW | M | H | 54 | 1/29/2001 | BN3921550 | SEREVENT AER | RF 21 | 13 | $51.89 | 055554 | 0017300460500 |
| 0001936 | NEW | M | H | 54 | 1/29/2001 | BN3921550 | FLOVENT AER | 220MCG | 13 | $80.75 | 055554 | 0017300460900 |
| 0001673 | REF | F | H | 35 | 1/30/2001 | AD8299201 | BENZAMYCIN GEL | | 47 | $85.22 | 055554 | 0018600370010 |
| 0001874 | REF | F | H | 35 | 1/30/2001 | AD8209201 | TRETINOIN CRE | 0.025 | 45 | $30.55 | 055554 | 0047200117245 |
| 0001957 | NEW | F | C | 19 | 1/30/2001 | AN2122733 | LEVAQUIN TAB | 500MG | 10 | $39.54 | 055554 | 0045012550 |
| 0001959 | NEW | F | C | 17 | 1/30/2001 | AN2122733 | LEVAQUIN TAB | 500MG | 10 | $39.54 | 055554 | 0045019250 |
| 0001955 | NEW | M | H | 42 | 1/30/2001 | AN2122733 | CEFTIN TAB | 250MG | 20 | $58.40 | 055554 | 0073003870 |
| 0002000 | NEW | M | H | 30 | 1/30/2001 | BN2565349 | PRILOSEC CAP | 20MG | 30 | $104.55 | 055554 | 0186007423 |
| 0001999 | NEW | M | H | 41 | 1/30/2001 | BN2565349 | ZOLOFT TAB | 50MG | 60 | $122.25 | 055554 | 0049049000 |
| 0001252 | REF | M | H | 41 | 1/30/2001 | BN2565349 | PATANOL SOL | 0.1% | 5 | $50.32 | 055554 | 0065002710 |
| 0001250 | REF | M | H | 41 | 1/30/2001 | BN2565349 | BENZAMYCIN GEL | | 47 | $78.22 | 055554 | 0066006051046 |
| 0001249 | REF | M | H | 41 | 1/30/2001 | BN2565349 | TRETINOIN CRE | 0.025 | 45 | $37.55 | 055554 | 0047200117245 |
| 0001247 | REF | M | H | 41 | 1/30/2001 | BN2565349 | PRILOSEC CAP | 20MG | 30 | $104.55 | 055554 | 0186007423 |
| 0001998 | NEW | M | H | 41 | 1/30/2001 | BN2565349 | DIFLORASONE OIN | 0.05% | 240 | $457.04 | 055554 | 0002024117760 |
| 0002001 | NEW | M | H | 41 | 1/30/2001 | BN2565349 | ZYPREXA TAB | 10MG | 80 | $457.04 | 055554 | 0002024117760 |
| 0001998 | NEW | M | H | 42 | 1/31/2001 | BN2565349 | ACCUTANE CAP | 40MG | 60 | $439.85 | 055554 | 0004015649 |
| 0002008 | NEW | M | H | 41 | 1/31/2001 | BD0389973 | ACCUTANE TAB | 10MG | 60 | $181.74 | 055554 | 0310000400160 |
| 0001184 | REF | M | H | 31 | 1/31/2001 | BD0389973 | BENZAMYCIN | | 16 | $76.38 | 055554 | 0066006051046 |
| 0002007 | NEW | M | H | 38 | 1/31/2001 | AP9608932 | CORTIFOAM | 10% | 1 | $32.26 | 055554 | 0009902320150 |
| 0001180 | REF | F | H | 38 | 1/31/2001 | BH2842791 | VANCENASE AQ | 84MCG | 19 | $45.72 | 055554 | 0008501604601 |
| 0001183 | REF | F | H | 38 | 1/31/2001 | BH2842791 | ACCUTANE | 40MG | 40 | $446.72 | 055554 | 0004001618649 |
| 0002010 | NEW | F | H | 38 | 1/31/2001 | AP9608932 | PAXIL | 20MG | 60 | $127.62 | 055554 | 0029003211120 |
| 0002009 | NEW | F | H | 38 | 1/31/2001 | AP9608932 | RISPERDAL | 4MG | 60 | $354.82 | 055554 | 5045800350006 |
| 0001181 | REF | F | H | 38 | 1/31/2001 | BH2842791 | ULTRAVATE | 0.05% | 50 | $55.39 | 055554 | 0072014050 |
| 0001178 | REF | F | H | 38 | 1/31/2001 | BH2842791 | SEREVENT | 25MCG | 13 | $56.80 | 055554 | 0017300460500 |
| 0001191 | REF | M | H | 42 | 1/31/2001 | BN2565349 | ULTRAVATE OIN | 0.05% | 50 | $45.61 | 055554 | 0072014050 |
| 0001330 | REF | M | H | 31 | 1/31/2001 | BD0389973 | KETOCONAZOLE TAB | 200MG | 60 | $91.80 | 055554 | 0067701700001 |
| 0001331 | REF | M | H | 31 | 1/31/2001 | BD0389973 | TRETINOIN CRE | 0.025 | 45 | $34.55 | 055554 | 0047200117245 |
| 0001332 | REF | M | H | 31 | 1/31/2001 | BD0389973 | ACCUTANE CAP | 20MG | 60 | $369.45 | 055554 | 0004001619749 |
| 0001333 | REF | M | H | 31 | 1/31/2001 | BD0389973 | ACULAR SOL | 0.5% | 10 | $66.96 | 055554 | 0002301181610 |
| 0001329 | REF | M | H | 31 | 1/31/2001 | AN7838286 | AUGMENTIN TAB | 875MG | 20 | $78.23 | 055554 | 0029608001720 |
| 0000940 | REF | F | H | 44 | 1/31/2001 | | LAMISIL TAB | 250MG | 30 | $205.05 | 055554 | 0007800179815 |
| 0001777 | REF | M | H | 46 | 1/31/2001 | BL0941787 | DIFLUCAN TAB | 100MG | 14 | $78.72 | 055554 | 0049003320030 |
| 0001778 | REF | M | H | 46 | 1/31/2001 | BL0941787 | SPECTAZOLE CRE | 1% | 30 | $31.64 | 055554 | 0082005460030 |
| 0002054 | NEW | F | S | 55 | 1/31/2001 | AP9608932 | ZYPREXA | 10MG | 60 | $458.62 | 055554 | 0002024117760 |

b6
b7C

| ID | Type | Sex | | Date | Rx# | Drug | Dose | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|
| 0002067 | NEW | F | S | 1/31/2001 | AP9608932 | REBETRON 1200 | | 1 | $669.06.055554 | 00085012360 1 |
| 0002063 | NEW | F | S | 1/31/2001 | AP9608932 | DESMOPRESSIN ACET | 0.1MG | 10 | $231.47.055554 | 24208003420 5 |
| 0002061 | NEW | F | S | 1/31/2001 | AP9608932 | INTAL | 800MC | 15 | $58.50.055554 | 00595008750 1 |
| 0002060 | NEW | F | S | 1/31/2001 | AP9608932 | PROZAC | 20MG | 60 | $140.45.055554 | 00777031050 2 |
| 0002085 | NEW | F | S | 1/31/2001 | AP9608932 | PRILOSEC | 20MG | 60 | $207.32.055554 | 00186007423 1 |
| 0002066 | NEW | F | S | 1/31/2001 | AP9608932 | CEFTIN | 500MG | 28 | $177.87.055554 | 00173003940 0 |
| 0002062 | NEW | F | S | 1/31/2001 | AP9608932 | FLOVENT | 220MC | 13 | $82.81.055554 | 00173004952 0 |
| 0002068 | NEW | F | S | 1/31/2001 | AP9608932 | CORTIFOAM | 10% | 45 | $187.32.055554 | 00091009852 0 |
| 0002011 | NEW | F | S | 1/31/2001 | AV8845325 | FLOVENT | 220MC | 13 | $87.75.055554 | 00173004950 0 |
| 0002016 | NEW | F | S | 1/31/2001 | AV8845325 | DIFLORASONE CRE | 0.05% | 240 | $249.49.055554 | 00168004260 |
| 0002015 | NEW | F | S | 1/31/2001 | AV8845325 | RISPERDAL TAB | 4MG | 60 | $350.07.055554 | 50458005000 6 |
| 0002014 | NEW | F | S | 1/31/2001 | AV8845325 | AUGMENTIN TAB | 875MG | 28 | $122.52.055554 | 00029080851 2 |
| 0002012 | NEW | F | H | 1/31/2001 | AV8845325 | ACIPHEX TAB | 20MG | 30 | $95.89.055554 | 62856002433 0 |
| 0002013 | NEW | F | H | 1/31/2001 | AV8845325 | KU-ZYME-HP CAP | | 100 | $45.32.055554 | 00191035250 1 |
| 0002164 | REF | M | S | 1/31/2001 | BH2842791 | PRILOSEC CAP | 20MG | 30 | $97.55.055554 | 00186007423 1 |
| 0001162 | REF | M | S | 1/31/2001 | BH2842791 | SEREVENT AER | RF 21 | 13 | $51.88.055554 | 00173004650 0 |
| 0001183 | REF | M | S | 1/31/2001 | BH2842791 | AZMACORT AER | 100MC | 20 | $42.86.055554 | 00075000603 7 |
| 0002056 | NEW | M | S | 1/31/2001 | AN8214099 | IMITREX | 25MG | 9 | $123.34.055554 | 00173004602 2 |
| 0002055 | NEW | M | S | 1/31/2001 | AN8214099 | REBETRON 1200 | | 240 | $669.06.055554 | 00085012360 1 |
| 0001388 | REF | M | S | 1/31/2001 | AN8214099 | DIFLORASONE DIACE | 0.05% | 60 | $325.40.055554 | 00168002486 0 |
| 0002053 | NEW | M | S | 1/31/2001 | AN8214099 | DIFLUCAN | 200MG | 60 | $647.09.055554 | 00049043030 |
| 0002057 | NEW | M | S | 1/31/2001 | AN8214099 | MEVACOR | 40MG | 60 | $72.96.055554 | 00006073040 |
| 0002059 | NEW | M | S | 1/31/2001 | AN8214099 | LEVAQUIN | 250MG | 20 | $118.80.055554 | 00045015205 0 |
| 0002058 | NEW | M | S | 1/31/2001 | AN8214099 | TOBRADEX | | 10 | $55.50.055554 | 00065064711 0 |
| 0001392 | REF | M | S | 1/31/2001 | AN8214099 | AVANDIA | 2MG | 60 | $90.33.055554 | 00023315618 |
| 0002054 | NEW | M | H | 1/31/2001 | AN8214099 | TAZORAC | 0.05% | 200 | $370.26.055554 | 00023333510 |
| 0002073 | NEW | M | H | 2/1/2001 | BH2842791 | IMITREX SPR | 20MG/ | 6 | $88.43.055554 | 00173052300 |
| 0002072 | NEW | M | H | 2/1/2001 | BH2842791 | CEFTIN TAB | 500MG | 28 | $189.16.055554 | 00173003940 0 |
| 0002071 | NEW | M | H | 2/1/2001 | BH2842791 | INTAL INH AER | 800MC | 15 | $58.50.055554 | 00595008750 1 |
| 0002070 | NEW | M | H | 2/1/2001 | BH2842791 | PULMICORT INH | 200MC | 1 | $82.28.055554 | 00186091560 |
| 0002089 | NEW | M | H | 2/1/2001 | BN2665349 | ZYPREXA TAB | 5MG | 60 | $288.29.055554 | 00002411560 |
| 0001190 | REF | M | H | 2/1/2001 | BN2665349 | ACCUTANE CAP | 40MG | 60 | $427.85.055554 | 00004015640 |
| 0001193 | REF | M | H | 2/1/2001 | | ZOCOR TAB | 20MG | 30 | $73.17.055554 | 00006007405 |
| 0001371 | REF | M | H | 2/1/2001 | AN2893469 | PRILOSEC CAP | 20MG | 9 | $122.57.055554 | 00186007423 1 |
| 0001373 | REF | M | H | 2/1/2001 | AN2893469 | IMITREX TAB | 25MG | 9 | $82.81.055554 | 00173003640 |
| 0002077 | NEW | M | H | 2/1/2001 | BH2842791 | AUGMENTIN | 875MG | 2 | $82.81.055554 | 00029080851 |
| 0002074 | NEW | M | I | 2/1/2001 | BH2842791 | DILANTANE | 40MG | 60 | $506.89.055554 | 00004001564 |
| 0002079 | NEW | M | I | 2/1/2001 | BH2842791 | IMITREX | 6MG/0 | 2 | $179.10.055554 | 00173004790 |
| 0002080 | NEW | M | I | 2/1/2001 | BH2842791 | TAZORAC | 0.1% | 100 | $194.35.055554 | 00023000421 |

| ID | Status | Sex | | Num | Date | Rx Code | Drug | Form | Dose | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002075 | REF | F | S | 37 | 2/12/2001 | BH2842791 | BENZAMYCIN | CAP | 10MG | 47 | $73.58 .055554 | 000066005010 46 |
| 0002076 | NEW | M | C | 37 | 2/12/2001 | BH2842791 | TOBRADEX | | 200MG | 10 | $55.50 .055554 | 000070022060 10 |
| 0002079 | NEW | F | C | 37 | 2/12/2001 | BN2994590 | BENZONATATE | | 0.05% | 100 | $69.50 .055554 | 002380036780 1 |
| 0001770 | REF | M | C | 18 | 2/12/2001 | BH2842791 | TAZORAC | | 0.1% | 100 | $197.35 .055554 | 000200004210 |
| 0001769 | REF | M | C | 18 | 2/12/2001 | BH2842791 | | | 0.025 | 145 | $43.41 .055554 | 002320042620 |
| 0001789 | REF | F | C | 33 | 2/12/2001 | AN2839469 | RETIN | | 0.1% | 90 | $78.36 .055554 | 000071002580 2 |
| 0000908 | NEW | M | C | 33 | 2/12/2001 | AN2839469 | TRETINON | | 0.025 | 120 | $100.06 .055554 | 001800070501 |
| 0000771 | REF | M | C | 44 | 2/12/2001 | AN2839489 | DOVONEX | CAP | 0.05% | 120 | $72.20 .055554 | 000870075042 |
| 0001729 | REF | M | O | 20 | 2/12/2001 | AL2952972 | DIFLORASONE DIACE | | 0.05% | 47 | $86.32 .055554 | 000168002436 0 |
| 0001728 | REF | M | O | 20 | 2/12/2001 | AL2952972 | BENZAMYCIN | GEL | 0.05% | 100 | $160.40 .055554 | 000072002092 60 |
| 0001386 | REF | F | C | 13 | 2/20/2001 | BL5186884 | DESMOPRESSIN SPR | | 0.01% | 5 | $88.02 .055554 | 002380034205 |
| 0001570 | REF | F | C | 49 | 2/20/2001 | BN2994590 | ACCUTANE | CAP | 10MG | 60 | $383.79 .055554 | 000044001549 |
| 0001569 | REF | F | C | 49 | 2/20/2001 | BN2994590 | DOVONEX | CRE | 0.005 | 100 | $134.81 .055554 | 000072002610 |
| 0002145 | NEW | M | H | 33 | 2/20/2001 | AP9608932 | DIFLORASONE CRE | | 0.05% | 120 | $122.24 .055554 | 001660024280 |
| 0002146 | NEW | M | H | 33 | 2/20/2001 | AP9608932 | LIPITOR | | 20MG | 30 | $186.63 .055554 | 000071001562 3 |
| 0002142 | NEW | F | H | 33 | 2/20/2001 | AP9608932 | HISODIOR | | 20MG | 90 | $79.18 .055554 | 007100155024 |
| 0002144 | NEW | M | H | 33 | 2/20/2001 | AP9608932 | TRIAMCINOLON | | 200MG | 8 | $64.93 .055554 | 001800024600 |
| 0002143 | NEW | F | H | 33 | 2/20/2001 | AP9608932 | INTAL | | 800MG | 15 | $58.50 .055554 | 000850067501 |
| 0002148 | NEW | M | H | 33 | 2/20/2001 | BH2842791 | FLOVENT | TAB | 220MG | 13 | $83.34 .055554 | 001730049500 |
| 0002214 | NEW | M | H | 33 | 2/20/2001 | AP9608932 | ACCUTANE | | 40MG | 60 | $506.89 .055554 | 000040015649 |
| 0002148 | NEW | M | H | 33 | 2/20/2001 | AP9608932 | BENZONATATE | | 200MG | 60 | $69.50 .055554 | 002580028780 1 |
| 0002214 | NEW | M | H | 33 | 2/20/2001 | AP9608932 | RISPERDAL | | 4MG | 60 | $351.82 .055554 | 004580035006 |
| 0002213 | NEW | F | H | 33 | 2/20/2001 | AH3337690 | ZYPREXA | | 10MG | 60 | $446.82 .055554 | 000021411760 |
| 0002216 | NEW | M | H | 33 | 2/20/2001 | AH3337690 | PREVACID | | 15MG | 60 | $186.05 .055554 | 000300154130 |
| 0002147 | REF | M | H | 31 | 2/3/2001 | BH2842791 | ZYPREXA | TAB | 40MG | 30 | $76.20 .055554 | 000002411760 |
| 0001497 | REF | F | H | 34 | 2/3/2001 | BH2842791 | LIPITOR TAB | | 0.05% | 8 | $75.26 .055554 | 615700037775 |
| 0001498 | REF | F | H | 34 | 2/3/2001 | BH2842791 | DIPROLENE AF CRE | | 0.5% | 13 | $74.27 .055554 | 001730049500 |
| 0002198 | NEW | F | H | 34 | 2/3/2001 | AB9097270 | DILOXASIDE SON | AER | 220MC | 10 | $72.38 .055554 | 002340216110 |
| 0002187 | NEW | F | H | 56 | 2/3/2001 | AP9830108 | VIROPTIC SOL | | 0.05% | 50 | $316.04 .055554 | 002720145050 |
| 0002196 | NEW | F | H | 56 | 2/3/2001 | AP9830108 | TAZORAC GEL | | 1% OP | 360 | $152.61 .055554 | 002720025650 |
| 0002195 | NEW | F | H | 32 | 2/3/2001 | AP9830108 | VIROPTIC SOL | | 200MG | 14 | $137.09 .055554 | 000490430300 |
| 0002193 | NEW | M | H | 34 | 2/3/2001 | BH2842781 | DIFLUCAN TAB | | 200MG | 13 | $469.57 .055554 | 004000015649 |
| 0002192 | NEW | M | H | 34 | 2/3/2001 | BH2842781 | ACCUTANE CAP | | 0.5% | 10 | $83.96 .055554 | 002320218110 |
| 0002194 | NEW | F | H | 34 | 2/3/2001 | BH2842791 | ACIULAR SOL | | 0.1KG | 50 | $113.16 .055554 | 242080034205 |
| 0002182 | NEW | M | H | 35 | 2/3/2001 | AB9097270 | DESMOPRESSIN ACET | | 2% | 10 | $42.32 .055554 | 000060035910 |
| 0001971 | REF | M | H | 35 | 2/3/2001 | AB9097270 | TRUSOPT | | 15MG | 8 | $113.28 .055554 | 615700003775 |
| 0001972 | REF | M | H | 35 | 2/3/2001 | AB9097270 | VIROPTIC | | 15MG | 13 | $75.75 .055554 | 001730049500 |
| 0001433 | REF | M | H | 32 | 2/3/2001 | AP9830108 | ZYPREXA | | 0.3% | 50 | $35.50 .055554 | 000040015649 |
| 0001431 | REF | M | H | 32 | 2/3/2001 | AP9830108 | ACIULAR | AER | 40MG | 16 | $488.93 .055554 | 000040015649 |
| | | | | | | | FLONASE | | 40MG | 47 | $66.12 .055554 | 002340063301 |
| | | | | | | | BENZAMYCIN | | 0.05% | 60 | $118.34 .055554 | 001730046002 |
| 0001488 | NEW | F | H | 30 | 2/3/2001 | BP2691586 | PATANOL | SOL | 25MG | 5 | $33.32 .055554 | 001730046002 |
| 0001485 | REF | F | H | 30 | 2/3/2001 | BP2691586 | ACIPHEX | TAB | 0.1% | 30 | $83.89 .055554 | 028590024310 |

| ID | Status | Sex | Col | Age | Date | Rx ID | Drug | Form | Dose | Qty | Cost | Code | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002208 | NEW | M | H | 49 | 2/3/2001 | BH2842791 | BUSPAR | | 15MG | 120 | $230.57 | 055554 | 0087700822320 |
| 0001583 | REF | M | C | 17 | 2/3/2001 | BN2565349 | TRETINOIN | CRE | 0.025 | 45 | $30.55 | 055554 | 0047200117745 |
| 0001592 | REF | F | C | 17 | 2/3/2001 | BN2565349 | BENZAMYCIN | GEL | | 47 | $68.22 | 055554 | 0006500510460 |
| 0001589 | REF | F | C | 17 | 2/3/2001 | BN2565349 | SEREVENT | AER | RF 21 | 13 | $46.80 | 055554 | 0017300464500 |
| 0001581 | REF | F | C | 17 | 2/3/2001 | BN2565349 | CLARITIN | TAB | 10MG | 30 | $50.46 | 055554 | 0008500048060 |
| 0001599 | REF | F | C | 50 | 2/4/2001 | BA4188745 | KETOCONAZOLE TAB | | 200MG | 60 | $87.60 | 055554 | 0007701700200 |
| 0001596 | REF | F | S | 50 | 2/4/2001 | BA4188745 | TOBRADEX | SUS | OP | 10 | $48.95 | 055554 | 0006500647100 |
| 0001598 | REF | F | S | 50 | 2/4/2001 | BB4188745 | LIPITOR | TAB | 40MG | 30 | $76.20 | 055554 | 0007100157230 |
| 0001375 | REF | | H | 42 | 2/4/2001 | AN2883469 | DIFLORASONE OIN | | 0.05% | 180 | $198.02 | 055554 | 0018800243800 |
| 0001573 | REF | M | | 32 | 2/4/2001 | BDO408206 | VANCENASE AQ SPR | | .084% | 19 | $38.06 | 055554 | 0008510400100 |
| 0001574 | REF | M | H | 32 | 2/4/2001 | BDO408206 | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 0004001564 |
| 0002272 | NEW | M | H | 53 | 2/5/2001 | AN1311492 | ZYPREXA | TAB | 10MG | 60 | $445.24 | 055554 | 0017600411760 |
| 0002269 | NEW | M | H | 53 | 2/5/2001 | AN1311492 | ZESTRIL | TAB | 40MG | 60 | $63.96 | 055554 | 0031000134110 |
| 0002268 | NEW | M | H | 46 | 2/5/2001 | BH2842791 | DIFLORASONE CRE | | 0.05% | 480 | $522.66 | 055554 | 0018800243200 |
| 0002266 | NEW | M | H | 46 | 2/5/2001 | BH2842791 | MIRTREX | TAB | 25MG | 15 | $115.57 | 055554 | 0017300464802 |
| 0002263 | NEW | M | H | 46 | 2/5/2001 | BH2842791 | FLOVENT | AER | 220MC | 13 | $75.75 | 055554 | 0017300498900 |
| 0002270 | NEW | M | H | 46 | 2/5/2001 | BH2842791 | SINGULAIR | CHW | 5MG | 60 | $120.81 | 055554 | 0000600027531 |
| 0002264 | NEW | M | H | 46 | 2/5/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 0000400015649 |
| 0002267 | NEW | M | H | 46 | 2/5/2001 | BH2842791 | DESMOPRESSIN SPR | | 0.01% | 5 | $83.02 | 055554 | 2420800040200 |
| 0002265 | NEW | M | H | 46 | 2/5/2001 | BH2842791 | RISPERDAL | TAB | 1MG | 120 | $689.13 | 055554 | 5043680050000 |
| 0002260 | NEW | M | S | 53 | 2/5/2001 | AN1311492 | FLOVENT | AER | 220MC | 13 | $75.76 | 055554 | 0017300464800 |
| 0002275 | NEW | F | S | 53 | 2/5/2001 | AN1311492 | SEREVENT | AER | RF 21 | 13 | $46.80 | 055554 | 0017300464300 |
| 0002276 | NEW | F | S | 53 | 2/5/2001 | AN1311492 | INTAL INH | AER | 800MG | 15 | $53.00 | 055554 | 0059800067500 |
| 0002273 | NEW | F | S | 53 | 2/5/2001 | AN1311492 | PAXIL | TAB | 20MG | 60 | $116.08 | 055554 | 0002900321120 |
| 0002274 | NEW | F | S | 53 | 2/5/2001 | AN1311492 | BUSPAR | TAB | 15MG | 120 | $216.04 | 055554 | 0087700822330 |
| 0002259 | NEW | F | S | 53 | 2/5/2001 | AN1311492 | CEFTIN | TAB | 500MG | 28 | $169.18 | 055554 | 0017300039400 |
| 0002282 | NEW | M | H | 42 | 2/5/2001 | BH2842791 | REBETRON 1200 | | | 1 | $674.00 | 055554 | 0008501230801 |
| 0002257 | NEW | F | S | 42 | 2/5/2001 | BH2842791 | NORVASC | | 10MG | 10 | $110.35 | 055554 | 0069015406 |
| 0002258 | NEW | F | S | 42 | 2/5/2001 | BH2842791 | DESMOPRESSIN ACET | | 0.1MG | 10 | $234.47 | 055554 | 2420800040200 |
| 0002256 | NEW | F | S | 42 | 2/5/2001 | BH2842791 | ZOCOR | | 20MG | 60 | $213.58 | 055554 | 0000600074060 |
| 0002281 | NEW | M | H | 43 | 2/5/2001 | AP8830108 | CLINDAMYCIN PHOSP | | 1% | 120 | $78.13 | 055554 | 0016800202860 |
| 0002280 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | FLOVEN | | 220MC | 13 | $87.81 | 055554 | 0017300498200 |
| 0002279 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | ACCUTANE | | 40MG | 60 | $120.00 | 055554 | 0000400072053 |
| 0002282 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | SINGULAIR | | 5MG | 60 | $133.87 | 055554 | 0000600027531 |
| 0002282 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | PREVACID | CAP | 15MG | 60 | $167.01 | 055554 | 0017300391400 |
| 0002281 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | ACULAR | SOL | 0.5% | 10 | $63.96 | 055554 | 0002302181100 |
| 0002280 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | DIPROLENE AF CRE | | 0.05% | 50 | $49.70 | 055554 | 0008500517000 |
| 0002279 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | DIFLUCAN | TAB | 200MG | 14 | $137.09 | 055554 | 0049043003 |
| 0002282 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | CEFTIN | CAP | 500MG | 20 | $117.11 | 055554 | 0017300390400 |
| 0002284 | NEW | M | H | 43 | 2/6/2001 | AP8830108 | PREVACID | CAP | 15MG | 60 | $167.01 | 055554 | 0017300915413 |
| 0002305 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | ZYPREXA | TAB | 5MG | 120 | $589.58 | 055554 | 0002041156 |
| 0002304 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | DOVONEX | | 0.005 | 480 | $660.03 | 055554 | 0027202540000 |
| 0002302 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | DIFLORASONE DACE | | 0.05% | 480 | $614.58 | 055554 | 0018800242600 |
| 0002303 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | DIFLUCAN | | 200MG | 15 | $642.08 | 055554 | 0049043003 |
| 0002301 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | FLOXIN | | 200MG | 40 | $127.50 | 055554 | 0062015400 |
| 0002305 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | KLI-ZYME HP | | 30-8 | 100 | $34.63 | 055554 | 0009103525000 |
| 0002299 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | ACCUTANE | | 40MG | 60 | $489.30 | 055554 | 0000400015664 |
| 0002298 | NEW | M | O | 19 | 2/6/2001 | BH2842791 | ACCUTANE | | 10% | 30 | $117.38 | 055554 | 0009106996200 |
| 0002328 | NEW | M | O | 40 | 2/7/2001 | BH2842791 | ZYPREXA | | 10MG | 120 | $803.00 | 055554 | 0002041176 |
| 0002303 | NEW | M | O | 40 | 2/7/2001 | BH2842791 | CORTIFOAM | TAB | 10% | 120 | $117.36 | 055554 | 0009106996200 |
| 0002333 | NEW | M | H | 45 | 2/7/2001 | BH2842791 | CORTIFOAM | AER | 90MG | 45 | $178.45 | 055554 | 0009106996200 |

b 6
b 7C

| ID | Status | Sex | H/S | Age | Date | Code | Drug | Form | Strength | Qty | Price | Trans ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002332 | NEW | M | H | 40 | 2/7/2001 | BH284279 | DIFLORASONE | OIN | 0.05% | 480 | $522.71 | 001800024360 |
| 0002331 | NEW | M | H | 40 | 2/7/2001 | BH284279 | DESMOPRESSIN | SPR | 1% | 5 | $83.02 | 001800024360 |
| 0002329 | NEW | M | H | 40 | 2/7/2001 | BH284279 | ACCUTANE | CAP | 40MG | 60 | $489.57 | 000040015649 |
| 0002327 | NEW | M | H | 40 | 2/7/2001 | BH284279 | FLOVENT | AER | 220MC | 13 | $75.75 | 001730049900 |
| 0002330 | NEW | M | H | 40 | 2/7/2001 | BH284279 | CLINDAMYCIN | GEL | 1% | 240 | $130.86 | 001680024022 |
| 0002370 | NEW | M | 9 | 40 | 2/7/2001 | BH284279 | MITREX | | 25MG | 9 | $124.10 | 001730046002 |
| 0002345 | NEW | F | H | 28 | 2/7/2001 | BH284279 | DESMOPRESSIN ACET | | 0.1MG | 600 | $115.18 | 242080034205 |
| 0002348 | NEW | F | H | 28 | 2/7/2001 | BH284279 | TAZORAC | | 0.1% | 600 | $1,203.59 | 000230004210 |
| 0002349 | NEW | F | H | 28 | 2/7/2001 | BH284279 | MEVACOR | | 40MG | 60 | $228.67 | 000000073261 |
| 0002346 | NEW | F | H | 28 | 2/7/2001 | BH284279 | ACCUTANE | | 40MG | 240 | $2,050.06 | 000040015649 |
| 0001877 | REF | F | H | 35 | 2/8/2001 | ADB289201 | ZYPREXA | TAB | 5MG | 60 | $288.28 | 000224011560 |
| 0001875 | REF | F | H | 35 | 2/8/2001 | ADB289201 | DESMOPRESSIN SPR | | 0.01% | 5 | $83.02 | 242080034205 |
| 0002381 | NEW | F | H | 64 | 2/8/2001 | BN327309B | PAXIL | TAB | 20MG | 30 | $116.08 | 000290021120 |
| 0002373 | NEW | M | H | 64 | 2/8/2001 | BN327309B | CELEBREX | CAP | 200MG | 30 | $31.18 | 000250152331 |
| 0002370 | NEW | M | H | 64 | 2/8/2001 | BN327309B | ELOCON | CRE | 0.1% | 45 | $19.80 | 000085005702 |
| 0002389 | NEW | M | S | 27 | 2/8/2001 | AN131149 | TAMIFLU | CAP | 75MG | 10 | $39.00 | 000040080085 |
| 0002372 | NEW | F | S | 27 | 2/8/2001 | AN131149 | CELEBREX | | 200MG | 60 | $52.81 | 000250152331 |
| 0002436 | NEW | M | S | 27 | 2/8/2001 | AN131149 | CLINDAMYCIN PHOSP | | 0.05% | 600 | $44.31 | 001680020002 |
| 0002430 | NEW | M | H | 30 | 2/8/2001 | BH284279 | ZYPREXA | TAB | 10MG | 60 | $64.64 | 000224011780 |
| 0002431 | NEW | M | H | 30 | 2/8/2001 | BH284279 | PREVACID | CAP | 15MG | 60 | $167.01 | 000300041544 |
| 0002432 | NEW | M | H | 30 | 2/8/2001 | BH284279 | CEFTIN | TAB | 500MG | 28 | $169.16 | 001730039400 |
| 0002433 | NEW | M | H | 30 | 2/8/2001 | BH284279 | DIPROLENE AF | CRE | 0.05% | 100 | $112.39 | 000085005704 |
| 0002434 | NEW | M | H | 30 | 2/8/2001 | BH284279 | DIFLORASONE | OIN | 0.05% | 600 | $655.39 | 001800024360 |
| 0002435 | NEW | M | H | 30 | 2/8/2001 | BH284279 | TOBRADEX | SUS | OP | 8 | $48.96 | 000050064710 |
| 0002429 | NEW | M | H | 30 | 2/8/2001 | BH284279 | VIROPTIC | SOL | 1% OP | 8 | $64.93 | 615700033775 |
| | NEW | M | H | 30 | 2/8/2001 | BH284279 | ACCUTANE | CAP | 40MG | 240 | $489.57 | 000040015649 |
| 0001873 | REF | F | H | 35 | 2/8/2001 | ADB289201 | BENZAMYCIN | GEL | 0.01% | 47 | $66.22 | 000680051046 |
| 0001874 | REF | F | H | 35 | 2/9/2001 | ADB289201 | TRETINOIN | CRE | 0.025 | 45 | $30.55 | 000472001745 |
| 0001639 | REF | M | H | 59 | 2/9/2001 | AC1285798 | ZYPREXA | TAB | 5MG | 60 | $288.29 | 000224011560 |
| 0001640 | REF | M | H | 59 | 2/9/2001 | AC1285798 | PRILOSEC | CAP | 20MG | 30 | $82.55 | 000186074231 |
| 0001644 | REF | M | H | 59 | 2/9/2001 | AC1285798 | ATROVENT INH | AER | 18MCG | 14 | $21.03 | 000597000821 |
| 0001643 | REF | M | H | 59 | 2/9/2001 | AC1285798 | FLOVENT | AER | 220MC | 13 | $75.75 | 001730049900 |
| 0002488 | NEW | M | H | 31 | 2/9/2001 | BH284279 | CLINDAMYCIN | GEL | 1% | 360 | $261.36 | 001680020060 |
| 0002495 | NEW | M | H | 31 | 2/9/2001 | BH284279 | FLOVENT | AER | 220MC | 45 | $216.93 | 000870082232 |
| 0002494 | NEW | M | H | 31 | 2/9/2001 | BH284279 | ZYPREXA | TAB | 10MG | 120 | $288.29 | 000224011560 |
| 0002403 | NEW | M | H | 31 | 2/9/2001 | BH284279 | BUSPAR | TAB | 15MG | 60 | $451.32 | 000240117760 |
| 0002492 | NEW | M | H | 31 | 2/9/2001 | BH284279 | ACCUTANE | CAP | 40MG | 100 | $123.55 | 000720028010 |
| 0002491 | NEW | M | H | 31 | 2/9/2001 | BH284279 | REGRANEX | GEL | 0.01% | 360 | $469.48 | 001680024280 |
| 0002489 | NEW | M | H | 31 | 2/9/2001 | BH284279 | ACCUTANE | CAP | 40MG | 15 | $75.75 | 001730049900 |
| 0002480 | NEW | M | H | 31 | 2/9/2001 | BH284279 | DIFLORASONE | CRE | 0.05% | 360 | $382.46 | 004500081015 |
| 0017739 | REF | F | S | 44 | 2/9/2001 | APB930108 | VIROPTIC | SOL | 1% OP | 8 | $64.93 | 615700033775 |
| 0017738 | REF | F | S | 44 | 2/9/2001 | APB930108 | TRUSOPT | SOL | 2% OP | 10 | $10.68 | 615700033261 |

| ID | Type | Sex | S/H | Age | Date | Code | Drug | Form | Strength | Qty | Price | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001740 | REF | F | S | 44 | 2/9/2001 | AF8830108 | ACULAR | SOL. | 0.5% | 10 | $83.96.055554 | 0023219110 |
| 0000798 | REF | | H | 31 | 2/9/2001 | AN9423358 | ACCUTANE | | 20MG | 60 | $422.71.055554 | 0000400164949 |
| 0000790 | NEW | M | H | 44 | 2/10/2001 | AN2893459 | CLARITIN | TAB | 10MG | 30 | $92.46.055554 | 0008000045806 |
| 0002517 | NEW | M | H | 59 | 2/10/2001 | BP0887738 | TOBRADEX | SUS | OP | 10 | $48.95.055554 | 0006500847101 |
| 0002585 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | CORTIFOAM | | 10% | 600 | $226.70.055554 | 0009910069920 |
| 0002584 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | IVODEX | | 0.005 | 360 | $941.77.055554 | 0007020254006 |
| 0002582 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | BENZAMYCIN | | | 94 | $157.86.055554 | 0006500051046 |
| 0002581 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | ACCUTANE | | 40MG | 60 | $509.88.055554 | 0004000164949 |
| 0002583 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | REGRANEX | | 0.01% | 30 | $755.43.055554 | 0004000101015 |
| 0002568 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | CEFTIN | | 500MG | 42 | $275.16.055554 | 0017300039400 |
| 0002567 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | MEVACOR | | 40MG | 60 | $231.67.055554 | 0000600073261 |
| 0002565 | NEW | M | H | 49 | 2/10/2001 | BH2842791 | MAXALT | | 5MG | 60 | $503.73.055554 | 0000680026800 |
| 0002569 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | MAXALT | TAB | 10MG | 9 | $85.97.055554 | 0000680026800 |
| 0002571 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 6 | $489.97.055554 | 0016800024360 |
| 0002573 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | DIFLORASONE OIN | | 0.05% | 600 | $655.39.055554 | 0016800024360 |
| 0002575 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | CEFTIN | TAB | 500MG | 42 | $280.23.055554 | 0017300039400 |
| 0002570 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | RISPERDAL | TAB | 4MG | 120 | $889.13.055554 | 5045003506 |
| 0002576 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | REGRANEX | GEL | 0.01% | 15 | $338.23.055554 | 0004500810515 |
| 0002574 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | CORTIFOAM | AER | 90MG | 60 | $242.27.055554 | 0009910069920 |
| 0002572 | NEW | M | H | 25 | 2/10/2001 | BH2842791 | ACCUTANE | | 40MG | 100 | $124.81.055554 | 0007202002010 |
| 0001779 | REF | M | H | 26 | 2/10/2001 | BL0641787 | TAZORAC | GEL | 0.1% | 100 | $164.21.055554 | 0023000010 |
| 0002531 | NEW | M | H | 26 | 2/10/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 1% | 360 | $232.38.055554 | 0016802020 |
| 0002532 | NEW | M | H | 26 | 2/10/2001 | BH2842791 | DIFLORASONE DIACE | | 0.05% | 600 | $777.80.055554 | 0016800024360 |
| 0002538 | NEW | M | H | 29 | 2/10/2001 | BH2842791 | PULMICORT | | 200MC | 1 | $104.28.055554 | 0016800091642 |
| 0002535 | NEW | M | H | 29 | 2/10/2001 | BH2842791 | DESMOPRESSIN ACET | | 0.1MG | 5 | $117.16.055554 | 2420800034900 |
| 0002537 | NEW | M | H | 29 | 2/10/2001 | BH2842791 | FLOVENT | | 220MC | 13 | $87.34.055554 | 0173004900 |
| 0002534 | NEW | M | H | 29 | 2/10/2001 | BH2842791 | ACCUTANE | | 40MG | 120 | $1,025.28.055554 | 0002004900 |
| 0002538 | NEW | M | H | 26 | 2/10/2001 | BH2842791 | SINGULAIR | | 5MG | 60 | $133.48.055554 | 0013100027531 |
| 0002532 | NEW | M | H | 28 | 2/10/2001 | BH2842791 | MAXALT | | 5MG | 60 | $804.73.055554 | 0000680026800 |
| 0000797 | REF | M | H | 31 | 2/11/2001 | AN9423458 | MAXALT | | 10MG | 16 | $47.08.055554 | 0008004900 |
| 0001773 | REF | M | C | 18 | 2/11/2001 | AN2893468 | CLARITIN | | 5% | 16 | $43.41.055554 | 0173004900 |
| 0001774 | REF | M | C | 18 | 2/11/2001 | AN2893468 | FLONASE | | | 16 | $38.32.055554 | 0173004900 |
| 0001770 | REF | M | C | 16 | 2/11/2001 | AN2893468 | TAZORAC | | 0.1% | 100 | $197.35.055554 | 0002004210 |
| 0001769 | REF | M | C | 16 | 2/11/2001 | AN2893468 | TRETINOIN | | 0.025 | 45 | $43.41.055554 | 0072002054006 |
| 0001771 | REF | M | C | 16 | 2/11/2001 | AN2893468 | DOVONEX | | 0.005 | 120 | $164.76.055554 | 0072002054006 |
| 0000943 | REF | M | C | 35 | 2/11/2001 | AN1083471 | FLOVENT | | 220MC | 13 | $86.34.055554 | 0173004900 |
| 0000944 | REF | M | H | 35 | 2/11/2001 | AN1083471 | AZMACORT | | 100MC | 20 | $47.53.055554 | 0075006037 |
| 0000942 | REF | M | H | 35 | 2/11/2001 | AN1083471 | DOVONEX | | 0.005 | 120 | $43.50.055554 | 0173004900 |
| 0000941 | REF | F | H | 44 | 2/11/2001 | AN7636286 | DIFLORASONE DIACE | | 0.05% | 120 | $160.40.055554 | 0180024900 |
| 0000897 | REF | M | H | 44 | 2/11/2001 | AN7636286 | FLONASE | | 0.05% | 60 | $59.67.055554 | 0080050704 |
| 0001322 | REF | M | H | 32 | 2/11/2001 | AN1083471 | CELEBREX | | 200MG | 60 | $118.12.055554 | 0025015231 |
| 0002080 | REF | M | H | 37 | 2/11/2001 | BH2842791 | TAZORAC | | 0.1% | 100 | $194.35.055554 | 0020004210 |
| 0002075 | REF | M | H | 37 | 2/11/2001 | BH2842791 | BENZAMYCIN | | | 100 | $73.58.055554 | 0006800051046 |
| 0000758 | REF | M | H | 54 | 2/12/2001 | BD2418976 | FLONASE | SPR | 0.05% | 16 | $46.83.055554 | 0017300043901 |
| 0001249 | REF | M | H | 41 | 2/11/2001 | BN2565349 | BENZAMYCIN | GEL | | 47 | $78.22.055554 | 0006800051046 |
| 0001247 | REF | M | H | 41 | 2/11/2001 | BN2565349 | TRETINOIN | CRE | 0.025 | 45 | $37.55.055554 | 0047200111745 |
| 0001899 | REF | M | H | 41 | 2/11/2001 | BN2565349 | DIFLORASONE OIN | | 0.05% | 240 | $284.36.055554 | 0016800024360 |

| ID | Type | Sex | Cat | Age | Date | Code | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001180 | REF | F | H | 38 | 2/12/2001 | BH2842791 | VANCENASE AQ | | 84MCG | 18 | $45.72 055554 | 0008501049001 |
| 0001181 | REF | F | H | 38 | 2/12/2001 | BH2842791 | ULTRAVATE | | 0.05% | 60 | $55.38 055554 | 0077231450502 |
| 0001178 | REF | F | H | 13 | 2/12/2001 | BH2842791 | SEREVENT | | 25MCG | 13 | $50.80 055554 | 0017300460500 |
| 0001164 | REF | F | H | 38 | 2/12/2001 | BH2842791 | BENZAMYCIN | | | 47 | $76.88 055554 | 0006600510461 |
| 0001438 | REF | M | H | 36 | 2/12/2001 | BH2842791 | BACTROBAN | | 2% | 30 | $30.18 055554 | 0022601527256 |
| 0001435 | REF | M | H | 32 | 2/12/2001 | AP8830108 | FLONASE | | 0.05% | 30 | $35.50 055554 | 0017300453011 |
| 0001434 | REF | M | H | 32 | 2/12/2001 | AP8830108 | ULTRAVATE | | 0.05% | 36 | $43.70 055554 | 0072014500406 |
| 0001433 | REF | M | H | 47 | 2/12/2001 | AP8830108 | BENZAMYCIN | | | 50 | $89.68 055554 | 0006600510461 |
| 0002594 | NEW | F | H | 32 | 2/12/2001 | AP8830108 | CLINDAMYCIN PHOSP | | 1% | 360 | $44.80 055554 | 0006000510401 |
| 0002597 | NEW | F | H | 31 | 2/12/2001 | BH2842791 | TAZORAC | | 0.1% | 600 | $223.38 055554 | 0200091580 |
| 0002598 | NEW | F | H | 31 | 2/12/2001 | BH2842791 | DIFLORASONE DIACE | | 0.05% | 600 | $1,207.54 055554 | 0200091580 |
| 0002585 | NEW | F | H | 31 | 2/12/2001 | BH2842791 | REGRANEX | | 0.01% | 45 | $1,130.38 055554 | 0004300615 |
| 0002586 | NEW | F | C | 31 | 2/12/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 120 | $984.00 055554 | 0016802043C |
| 0002599 | NEW | F | H | 31 | 2/12/2001 | BH2842791 | DIFLUCAN | | 200MG | 800 | $824.00 055554 | 0072025400008 |
| 0001730 | REF | F | H | 20 | 2/12/2001 | AL2852672 | DOVONEX | | 0.005 | 90 | $842.77 055554 | 0004900431 |
| 0001731 | REF | M | C | 20 | 2/12/2001 | BP2691588 | ACCUTANE | CAP | 40MG | 60 | $489.67 055554 | 0004001640 |
| 0001733 | REF | F | H | 35 | 2/12/2001 | BL0441787 | ZOLOFT | | 50MG | 60 | $73.50 055554 | 0004900431 |
| 0001705 | REF | M | C | 35 | 2/14/2001 | BP2691588 | ACCUTANE | CAP | 40MG | 60 | $489.67 055554 | 0016802043C |
| 0001710 | REF | F | H | 35 | 2/14/2001 | BP2691588 | VIOXX | | 25MG | 60 | $121.68 055554 | 0006600511008 |
| 0001709 | REF | F | H | 46 | 2/14/2001 | BP2691588 | IMITREX | | 25MG | 6 | $109.85 055554 | 0017300611006 |
| 0001780 | REF | F | H | 46 | 2/14/2001 | BL0441787 | DESMOPRESSION ACET | CRE | 0.1MG | 100 | $113.16 055554 | 0072020206D |
| 0001702 | REF | M | H | 51 | 2/14/2001 | AB9897270 | DOVONEX | | 0.005 | 60 | $124.81 055554 | 0072020610 |
| 0001698 | REF | M | C | 51 | 2/14/2001 | AB9897270 | PEPCID | TAB | 40MG | 60 | $182.40 055554 | 0006604931 |
| 0001699 | REF | M | H | 51 | 2/14/2001 | AB9897270 | IMITREX | TAB | 25MG | 9 | $125.57 055554 | 0017300460021 |
| 0001701 | REF | M | H | 51 | 2/14/2001 | AB9897270 | PROTONIX | TAB | 40MG | 30 | $73.50 055554 | 0008008184181 |
| 0001700 | REF | M | S | 51 | 2/14/2001 | AB9897270 | DESMOPRESSIN SPR | | 0.01% | 5 | $91.02 055554 | 2420800342005 |
| 0001742 | REF | F | S | 44 | 2/15/2001 | AP8830108 | MEVACOR | TAB | 40MG | 60 | $187.74 055554 | 0006807328T |
| 0001743 | REF | F | S | 44 | 2/15/2001 | AP8830108 | PRILOSEC | CAP | 20MG | 30 | $92.55 055554 | 0018607423T |
| 0002742 | NEW | M | H | 26 | 2/16/2001 | BH2842791 | ZYPREXA | TAB | 5MG | 120 | $588.58 055554 | 0002004115600 |
| 0002743 | NEW | M | H | 26 | 2/16/2001 | BH2842791 | DIFLORASONE ON | | 0.05% | 600 | $855.39 055554 | 0016800243600 |
| 0002744 | NEW | M | H | 28 | 2/16/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $489.57 055554 | 0016802043600 |
| 0002748 | NEW | M | H | 26 | 2/16/2001 | BH2842791 | DIFLORASONE DIACE | GEL | 0.01% | 15 | $338.23 055554 | 0045008101S |
| 0002745 | NEW | M | H | 26 | 2/16/2001 | BH2842791 | REGRANEX | | 0.01% | 15 | $... 055554 | ... |
| 0002300 | NEW | M | H | 19 | 2/16/2001 | BH2842791 | BUSPAR | TAB | 15MG | 120 | $216.04 055554 | 0007082222 |
| 0002301 | REF | M | C | 19 | 2/16/2001 | BH2842791 | DOVONEX | | 0.005 | 480 | $600.84 055554 | 0027202540006 |
| 0002204 | REF | M | H | 19 | 2/16/2001 | BH2842791 | DIFLORASONE DIACE | | 0.05% | 480 | $614.56 055554 | 0016802042B6 |
| 0000845 | REF | M | H | 35 | 2/16/2001 | AN103471 | KU-ZYME HP | | 30-8 | 100 | $34.63 055554 | 0009103525021 |
| 0002756 | NEW | | H | 40 | 2/16/2001 | AP7028805 | LIPITOR | | 20MG | 60 | $159.60 055554 | 0007100156223 |
| 0002759 | NEW | | H | 40 | 2/16/2001 | AP7028805 | CLARITIN | | 10MG | 30 | $50.46 055554 | 0008900458006 |
| 0002760 | NEW | | H | 40 | 2/16/2001 | AP7028805 | PREVACID | CAP | 30MG | 30 | $88.92 055554 | 0300003046130 |
| 0002212 | REF | | H | 49 | 2/16/2001 | BH2842791 | LONOX | TAB | | 360 | $5.00 055554 | 0078101025210 |
| 0002734 | NEW | F | H | 43 | 2/16/2001 | BH2842791 | TAZORAC | | 0.1% | 360 | $719.95 055554 | 0022001580 |
| 0002210 | REF | M | H | 43 | 2/16/2001 | BH2842791 | DIFLORASONE DIACE | | 0.05% | 360 | $613.25 055554 | 0020401158C |
| 0002259 | REF | S | H | 42 | 2/16/2001 | BH2842791 | ZYPREXA | | 20MG | 120 | $232.38 055554 | 0016800243600 |
| 0002748 | NEW | M | H | 43 | 2/16/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 1% | 360 | $492.38 055554 | 0016802028C |
| 0002737 | NEW | F | H | 43 | 2/16/2001 | BH2842791 | ACCUTANE | | 40MG | 120 | $78.15 055554 | 0700041001S600 |
| 0002739 | NEW | M | H | 43 | 2/16/2001 | BH2842791 | TAZORAC | | 0.1% | 360 | $1,025.28 055554 | 0022301580 |
| 0002741 | NEW | F | H | 43 | 2/16/2001 | BH2842791 | REGRANEX | | 0.01% | 30 | $723.12 055554 | 0045000101S |
| 0002738 | NEW | M | H | 43 | 2/16/2001 | BH2842791 | PROZAC | | 20MG | 30 | $766.43 055554 | 0077310502 |
| 0002735 | NEW | F | H | 43 | 2/16/2001 | BH2842791 | ZYPREXA | | 5MG | 120 | $145.30 055554 | 0011600 |
| 0002738 | NEW | F | H | 43 | 2/16/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 1% | 360 | $613.25 055554 | 0016800242B6 |
| 0002735 | NEW | F | H | 43 | 2/16/2001 | BH2842791 | DIFLORASONE DIACE | | 0.05% | 360 | $494.20 055554 | 0016800243600 |
| 0002735 | NEW | F | H | 43 | 2/16/2001 | BH2842791 | BUSPIRONE DIACE | | 15MG | 360 | $209.97 055554 | 0009700822232 |
| 0002080 | REF | M | H | 37 | 2/17/2001 | BH2842791 | TAZORAC | | 0.1% | 100 | $184.35 055554 | 0023200424210 |

966
27C

| ID | Status | Sex | Loc | Num | Date | Prescriber | Drug | Form | Strength | Qty | Amount | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002142 | REF | M | H | 34 | 2/18/2001 | AP9608932 | PULMICORT | | 200MC | 1 | $100.26 055554 | 0018600891542 |
| 0002143 | REF | M | H | 34 | 2/18/2001 | AP9608932 | INTAL | | 800MC | 15 | $58.50 055554 | 0068500087501 |
| 0002144 | REF | M | H | 34 | 2/18/2001 | AP9608932 | FLOVENT | | 220MC | 13 | $83.34 055554 | 0017300490500 |
| 0001871 | REF | M | H | 60 | 2/19/2001 | AH3337890 | PAXIL | TAB | 20MG | 60 | $128.08 055554 | 0002300321120 |
| 0001872 | REF | M | H | 54 | 2/19/2001 | AH3337890 | ZYPREXA | TAB | 10MG | 60 | $457.04 055554 | 0002204 11760 |
| 0001870 | REF | M | H | 54 | 2/19/2001 | AH3337890 | BUSPAR | TAB | 15MG | 120 | $228.04 055554 | 0087700822322 |
| 0001924 | REF | M | H | 54 | 2/19/2001 | AH3337890 | DOVONEX | CRE | 0.005 | 100 | $124.81 055554 | 0007200028010 |
| 0002345 | REF | F | H | 28 | 2/19/2001 | BH2842791 | DESMOPRESSIN ACET | | 0.1MG | 5 | $115.16 055554 | 2420800342055 |
| 0002346 | REF | F | H | 28 | 2/19/2001 | BH2842791 | TAZORAC | | 0.1% | 600 | $1,203.59 055554 | 0002300421760 |
| 0002839 | NEW | M | H | 28 | 2/19/2001 | BH2842791 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0008500450506 |
| 0002840 | NEW | M | H | 36 | 2/19/2001 | BH2842791 | PREVACID | CAP | 15MG | 80 | $167.01 055554 | 0300001541 30 |
| 0002843 | NEW | M | H | 36 | 2/19/2001 | BH2842791 | BENZAMYCIN | GEL | | 80 | $66.22 055554 | 0006500051046 |
| 0002842 | NEW | M | H | 36 | 2/19/2001 | BH2842791 | ACCUTANE | CAP | 20MG | 80 | $419.57 055554 | 0004401018049 |
| 0002841 | NEW | M | H | 36 | 2/19/2001 | BH2842791 | DOVONEX | CRE | 0.005 | 100 | $124.81 055554 | 0007200028010 |
| 0002880 | NEW | M | H | 27 | 2/19/2001 | AH3337890 | BUSPAR | TAB | 15MG | 120 | $228.04 055554 | 0087700822322 |
| 0002879 | NEW | M | H | 27 | 2/19/2001 | AH3337890 | ZYPREXA | TAB | 10MG | 60 | $457.04 055554 | 0002204 11760 |
| 0002878 | NEW | M | H | 27 | 2/19/2001 | AH3337890 | MEVACOR | TAB | 40MG | 60 | $218.67 055554 | 0000600172681 |
| 0002883 | NEW | M | H | 27 | 2/19/2001 | AH3337890 | DIFLORASONE OIN | | 0.05% | 60 | $451.32 055554 | 0018800242160 |
| 0002884 | NEW | M | H | 28 | 2/19/2001 | AH3337890 | ZYPREXA | TAB | 10MG | 380 | $497.20 055554 | 0018800241760 |
| 0002882 | NEW | M | H | 28 | 2/19/2001 | AH3337890 | ACCUTANE | CAP | 40MG | 80 | $496.90 055554 | 0004401015649 |
| 0002880 | NEW | M | H | 27 | 2/19/2001 | AH3337890 | MAXALT | TAB | 5MG | 30 | $385.62 055554 | 0000600026906 |
| 0002981 | NEW | F | H | 43 | 2/20/2001 | AV1447346 | ZITHROMAX | TAB | 250MG | 6 | $32.56 055554 | 0006930509075 |
| 0023303 | REF | F | C | 19 | 2/20/2001 | BH2842791 | CORTIFOAM | | 10% | 2 | $117.38 055554 | 0009100895620 |
| 0017707 | REF | M | C | 35 | 2/20/2001 | BP2661986 | TOBRADEX | | 0.3-0 | 10 | $58.50 055554 | 0006500046710 |
| 0001924 | REF | M | H | 35 | 2/20/2001 | AN1311492 | BENZAMYCIN | | | 47 | $58.12 055554 | 0006500510046 |
| 0002947 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | DIFLORASONE DIACE | | 0.05% | 60 | $661.31 055554 | 0009100962360 |
| 0001925 | REF | M | H | 32 | 2/20/2001 | AN1311492 | CORTIFOAM | | 10% | 60 | $950.76 055554 | 0009100962360 |
| 0002942 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | TAZORAC | | 0.1% | 480 | $950.76 055554 | 0002001069620 |
| 0002941 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | ACCUTANE | | 10MG | 60 | $247.26 055554 | 0009100897660 |
| 0002938 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | DIFLUCAN | | 200MG | 120 | $729.94 055554 | 0004400015549 |
| 0002939 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | LEVAQUIN | | 250MG | 60 | $642.09 055554 | 0004903043030 |
| 0002940 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | PREVACID | | 30MG | 28 | $164.46 055554 | 0004501152050 |
| 0002924 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | MAXALT | | 5MG | 60 | $194.93 055554 | 0030000504613 |
| 0002840 | NEW | M | H | 32 | 2/20/2001 | AN1311492 | ACCUTANE | | 0.5% | 30 | $243.22 055554 | 0004401015649 |
| 0001320 | REF | M | H | 32 | 2/20/2001 | AN10954271 | TAZORAC | | 40MG | 10 | $148.22 055554 | 0006000026906 |
| 0002970 | REF | M | H | 32 | 2/20/2001 | BH2842791 | TOBRADEX | | 0.035% | 100 | $68.84 055554 | 0000400015649 |
| 0002971 | NEW | M | H | 37 | 2/20/2001 | BH2842791 | DOVONEX | | 0.3-0 | 100 | $55.00 055554 | 0002008335010 |
| 0002075 | NEW | M | H | 37 | 2/20/2001 | BH2842791 | LAMISIL | | 0.005 | 100 | $178.38 055554 | 0006500647010 |
| 0002969 | REF | M | H | 37 | 2/20/2001 | BH2842791 | BENZAMYCIN | | 250MG | 30 | $133.55 055554 | 0007202026010 |
| 0002075 | REF | M | H | 37 | 2/20/2001 | BH2842791 | CLARITIN | | 250MG | 100 | $202.05 055554 | 0007600717915 |
| 0001676 | NEW | F | H | 37 | 2/20/2001 | AD9299201 | DESMOPRESSIN SPR | | 10MG | 30 | $73.58 055554 | 0006800512046 |
| 0001673 | REF | F | H | 35 | 2/21/2001 | AD9299201 | TRETINOIN | CRE | 0.025 | 47 | $57.45 055554 | 2420800342055 |
| 0001674 | REF | F | H | 35 | 2/21/2001 | AD9299201 | BENZAMYCIN | GEL | 0.01% | 5 | $83.02 055554 | 2420800034203 |
| | | | | | | | | | | 45 | $30.55 055554 | 00472001217 45 |

b6
b7C

b6
b7C

| ID | Status | Sex | Col4 | Age | Date | Rx# | Drug | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001879 | REF | F | S | 25 | 2/21/2001 | BD0914590 | BENZAMYCIN GEL | | 47 | $68.22 055554 | 0006005010... |
| 0001884 | REF | F | S | 25 | 2/21/2001 | BD0914590 | ACCUTANE CAP | 40MG | 60 | $489.57 055554 | 0000400184... |
| 0001881 | REF | F | S | 25 | 2/21/2001 | BD0914590 | CLARITIN TAB | 10MG | 30 | $50.46 055554 | 0008500480... |
| 0001880 | REF | F | S | 25 | 2/21/2001 | BD0914590 | DIPROLENE LOT | 0.05% | 60 | $51.66 055554 | 0008500980... |
| 0001877 | REF | | M | 54 | 2/21/2001 | BD2135920 | IMITREX TAB | 50MG | 9 | $121.45 055554 | 0017300480... |
| 0001878 | REF | | M | 54 | 2/21/2001 | BD2135920 | DESMOPRESSIN SPR | 0.01% | 10 | $181.04 055554 | 2420600342... |
| 0000754 | REF | | M | 54 | 2/21/2001 | BD2416978 | DIFLORASONE CRE | 0.05% | 60 | $81.62 055554 | 0016002426... |
| 0000755 | REF | | M | 54 | 2/21/2001 | BD2416978 | DOVONEX OIN | 0.005 | 60 | $81.88 055554 | 0007200540... |
| 0000758 | REF | | M | 54 | 2/21/2001 | BD2416978 | PRILOSEC CAP | 20MG | 30 | $104.55 055554 | 0186007423... |
| 0000760 | REF | | M | 54 | 2/21/2001 | BD2416978 | PRAVACHOL TAB | 40MG | 30 | $104.56 055554 | 0000305191... |
| 0000975 | REF | | M | 54 | 2/21/2001 | BD2416978 | DIFLORASONE OIN | 0.05% | 180 | $198.02 055554 | 0016002426... |
| 0001875 | REF | | M | 54 | 2/21/2001 | BD2135920 | LOTRISONE CRE | | 45 | $45.80 055554 | 0008500924... |
| 0001876 | REF | | M | 54 | 2/21/2001 | BD2135920 | KETOCONAZOLE TAB | 200MG | 60 | $84.80 055554 | 0067701700... |
| 0002980 | NEW | | M | 29 | 2/21/2001 | BH2842791 | IMITREX TAB | 50MG | 9 | $109.45 055554 | 0017300480... |
| 0002987 | NEW | | M | 28 | 2/21/2001 | BH2842791 | CLINDAMYCIN GEL | 1% | 360 | $200.28 055554 | 0168002026... |
| 0002989 | NEW | | M | 29 | 2/21/2001 | BH2842791 | DOVONEX CRE | 0.005 | 100 | $124.81 055554 | 0007200260... |
| 0002990 | NEW | | M | 29 | 2/21/2001 | BH2842791 | PAXIL TAB | 20MG | 60 | $116.08 055554 | 0002003211... |
| 0002991 | NEW | | M | 29 | 2/21/2001 | BH2842791 | DIFLORASONE OIN | 0.05% | 60 | $84.93 055554 | 0016002426... |
| 0002993 | NEW | | M | 29 | 2/21/2001 | BH2842791 | VIROPTIC SOL | 1% OP | 8 | $83.96 055554 | 6157000037... |
| 0002902 | NEW | | M | 29 | 2/21/2001 | BH2842791 | ACULAR SOL | 0.5% | 10 | $... 055554 | ... |
| 0002898 | NEW | | M | 29 | 2/21/2001 | BH2842791 | ACCUTANE CAP | 40MG | 60 | $489.57 055554 | 0000400184... |
| 0002280 | NEW | | M | 43 | 2/21/2001 | AF8830108 | DIPROLENE AF CRE | 0.05% | 50 | $50.95 055554 | 0008505170... |
| 0002281 | REF | | M | 43 | 2/21/2001 | AF8830108 | DIFLUCAN TAB | 200MG | 14 | $137.09 055554 | 0004930430... |
| 0002264 | NEW | | M | 46 | 2/21/2001 | AP8842072 | DESMOPRESSIN SPR | 0.01% | 5 | $83.02 055554 | 2420600342... |
| 0002287 | REF | | M | 46 | 2/21/2001 | AP8842072 | DIFLORASONE CRE | 0.05% | 480 | $522.66 055554 | 0016002426... |
| 0002873 | NEW | F | S | 27 | 2/21/2001 | BH2842791 | ZYPREXA | 10MG | 28 | $455.82 055554 | 0002411760... |
| 0002879 | NEW | F | S | 27 | 2/21/2001 | BH2842791 | CEFTIN | 500MG | 13 | $172.87 055554 | 0017300390... |
| 0002877 | NEW | F | S | 27 | 2/21/2001 | BH2842791 | FLOVENT | 220MC | 60 | $77.81 055554 | 0017304650... |
| 0002874 | NEW | F | S | 27 | 2/21/2001 | BH2842791 | ACCUTANE | 40MG | 60 | $499.83 055554 | 0000400184... |
| 0002272 | NEW | F | S | 27 | 2/21/2001 | BH2842791 | PROZAC | 20MG | 60 | $135.45 055554 | 0077703100... |
| 0002877 | NEW | F | S | 27 | 2/21/2001 | BH2842791 | PRILOSEC | 20MG | 60 | $202.20 055554 | 0186007423... |
| 0002876 | NEW | F | S | 27 | 2/21/2001 | BH2842791 | INTAL | 800MC | 15 | $33.55 055554 | 0008007501... |
| 0002376 | NEW | M | S | 27 | 2/21/2001 | BH2842791 | CLINDAMYCIN PHOSP | 1% | 245 | $150.76 055554 | 0168002075... |
| 0001729 | REF | M | C | 20 | 2/21/2001 | AL2852972 | TAZORAC GEL | 0.05% | 100 | $152.61 055554 | 0002033350... |
| 0001728 | REF | M | C | 20 | 2/21/2001 | AL2852972 | DESMOPRESSIN SPR | 0.01% | 5 | $88.02 055554 | 2420603205... |
| 0001727 | REF | M | C | 20 | 2/21/2001 | AL2852972 | PATANOL SOL | 0.1% | 5 | $40.07 055554 | 0002304205... |
| 0001729 | NEW | M | C | 20 | 2/21/2001 | AL2852972 | BENZAMYCIN GEL | | 47 | $66.22 055554 | 0006005027... |
| 0002562 | REF | M | C | 49 | 2/21/2001 | BH2842791 | BENZAMYCIN | | 94 | $157.66 055554 | 0006005010... |
| 0002564 | REF | M | H | 49 | 2/21/2001 | BH2842791 | DOVONEX | | 600 | $841.77 055554 | 0007202540... |

| ID | Type | Sex | Cat | Age | Date | Rx# | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002603 | REF | M | H | 49 | 2/21/2001 | BH2842791 | REGRANEX | | | 50 | $50.95 055554 | 0008500051704 |
| 0001781 | REF | M | H | 46 | 2/21/2001 | BL041787 | IMITREX | SPR | 20MG | 6 | $39.95 055554 | 0017305/2300 |
| 0001778 | REF | M | H | 46 | 2/21/2001 | BL041787 | FLONASE | | | 80 | $31.64 055554 | 0017300545901 |
| 0001433 | REF | M | H | 32 | 2/21/2001 | AP8830108 | SPECTAZOLE | CRE | 1% | 32 | $58.12 055554 | 0006000051046 |
| 0001434 | REF | M | H | 32 | 2/21/2001 | AP8830108 | DENAVYR | | | 47 | $58.17 055554 | 0006000051046 |
| 0001779 | REF | M | H | 46 | 2/21/2001 | AP8830108 | DENAVYR | | | 100 | $164.31 055554 | 0004902310 |
| 0001777 | REF | M | H | 46 | 2/21/2001 | BL041787 | DIFLUCAN | TAB | 100MG | 14 | $78.72 055554 | |
| 0001575 | REF | M | H | 32 | 2/21/2001 | BD0408208 | DPROLENE AF CRE | | 0.05% | 5 | $50.95 055554 | 0005000051704 |
| 0001435 | REF | M | H | 32 | 2/21/2001 | AP8830108 | BACTROBAN | | 2% | 30 | $30.18 055554 | 0002800152725 |
| 0002880 | NEW | M | H | 37 | 2/21/2001 | AP8830108 | FLONASE | | 0.05% | 30 | $33.50 055554 | 0017300545901 |
| 0002881 | NEW | M | H | 37 | 2/21/2001 | AP8830108 | DENAVYR | | 1% | 47 | $47.05 055554 | 0006000051046 |
| 0002982 | NEW | M | H | 37 | 2/21/2001 | BH2842791 | DENAVYR | | | 5 | $115.16 055554 | 0024000034205 |
| 0002983 | NEW | M | H | 37 | 2/21/2001 | BH2842791 | DESMOPRESSIN ACET | | 0.1MG | 120 | $115.16 055554 | 0024000034205 |
| 0002985 | NEW | M | H | 37 | 2/21/2001 | BH2842791 | ZYPREXA | | 5MG | 120 | $609.58 055554 | 0002200031650 |
| 0002986 | NEW | M | H | 37 | 2/21/2001 | BH2842791 | PAXIL | | 20MG | 30 | $154.52 055554 | 0002900021560 |
| 0002984 | NEW | M | H | 37 | 2/21/2001 | BH2842791 | ACCUTANE | | 20MG | 120 | $678.00 055554 | 0000400016949 |
| 0002981 | NEW | M | H | 37 | 2/21/2001 | BH2842791 | DIFLUCAN | | 200MG | 60 | $752.43 055554 | 0004004030 |
| 0002187 | REF | F | H | 37 | 2/21/2001 | BH2842791 | REGRANEX | | 0.01% | 30 | $452.43 055554 | 0004500081015 |
| 0002194 | REF | F | H | 37 | 2/21/2001 | BH2842791 | TAZORAC | | 0.1% | 60 | $850.87 055554 | 0000300034210 |
| 0002193 | REF | F | H | 37 | 2/21/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 1% | 360 | $1,203.59 055554 | 0002300034210 |
| | | | | | 2/21/2001 | BH2842791 | DIFLORASONE DIACE | | 0.05% | 360 | $232.38 055554 | 0016000024210 |
| | | | | | 2/21/2001 | BH2842791 | ACULAR | SOL | 0.5% | 100 | $114.91 055554 | 0004500051704 |
| | | | | | 2/21/2001 | BH2842791 | DIFLORASONE OIN | | 0.05% | 360 | $83.96 055554 | 0002900032110 |
| | | | | | 2/21/2001 | BH2842791 | DIFLUCAN | TAB | 200MG | 14 | $137.08 055554 | 0004300924130 |
| | | | | | 2/21/2001 | BH2842791 | DESMOPRESSIN ACET | | 0.1MG | 5 | $117.16 055554 | 2420000034205 |
| 0001592 | REF | F | C | 17 | 2/21/2001 | BN2685349 | NASONEX | SPR | 50MCG | 17 | $34.47 055554 | 0008501118701 |
| 0001588 | REF | M | C | 17 | 2/21/2001 | BN2685349 | BENZAMYCIN | GEL | | 47 | $68.22 055554 | 0006000051046 |
| 0003074 | NEW | M | H | 31 | 2/22/2001 | BH2842791 | TRETINOIN CRE | | 0.025 | 45 | $30.55 055554 | 0047200111745 |
| 0003071 | NEW | M | H | 31 | 2/22/2001 | BH2842791 | LOTREL | CAP | 2.5-1 | 30 | $44.22 055554 | 0008302255530 |
| 0003072 | NEW | M | H | 31 | 2/22/2001 | BH2842791 | PREVACID | CAP | 40MG | 60 | $88.20 055554 | 0003000154130 |
| 0003073 | NEW | M | H | 31 | 2/22/2001 | BH2842791 | LIPITOR | | 15MG | 60 | $187.01 055554 | 0003000154130 |
| 0003068 | NEW | M | H | 31 | 2/22/2001 | BH2842791 | PREVACID | CAP | 1% OP | 8 | $84.93 055554 | 6157000003775 |
| | | | | | 2/22/2001 | BH2842791 | VIROPTIC SOL | | 0.05% | 100 | $114.91 055554 | 0008500051704 |
| | | | | | 2/22/2001 | BH2842791 | ATROLINE CRE | | SOL 0.5% | 60 | $83.96 055554 | 0002902018110 |
| | | | | | 2/22/2001 | BH2842791 | ACULAR | | 0.5% | 360 | $90.86 055554 | 0016000024360 |
| | | | | | 2/22/2001 | BH2842791 | DIFLUCAN | TAB | 200MG | 14 | $137.08 055554 | 0004300924130 |
| 0003069 | NEW | M | H | 45 | 2/22/2001 | BC4739150 | ACYCLOVIR TAB | | 800MG | 50 | $34.51 055554 | 0038402890301 |
| 0003049 | NEW | M | H | 45 | 2/22/2001 | BC4739150 | DIFLORASONE OIN | | 0.05% | 480 | $522.71 055554 | 0018600024360 |
| 0002332 | NEW | M | H | 31 | 2/22/2001 | BH2842791 | DESMOPRESSIN SPR | | 0.01% | 600 | $83.02 055554 | 2420000034205 |
| 0002331 | NEW | F | H | 40 | 2/22/2001 | BH2842791 | CLINDAMYCIN GEL | | 1% | 240 | $130.85 055554 | 0018600024500 |
| 0002330 | REF | M | H | 40 | 2/22/2001 | BH2842791 | SEREVENT AER | | RF 21 | 13 | $51.89 055554 | 0173004500 |
| 0001162 | REF | F | S | 60 | 2/22/2001 | BH2842791 | ADMACORT AER | | 100MC | 20 | $42.86 055554 | 0007500006037 |
| 0001163 | REF | M | S | 60 | 2/22/2001 | BH2842791 | PRILOSEC CAP | | 20MG | 30 | $87.55 055554 | 0018600074231 |
| 0001164 | REF | M | S | 60 | 2/22/2001 | BH2842791 | TAZORAC | | 0.1% | 600 | $1,207.54 055554 | 0002309915660 |
| 0002937 | REF | F | H | 31 | 2/22/2001 | BH2842791 | REGRANEX | | 0.01% | 45 | $1,136.39 055554 | 0004500810015 |
| 0002936 | REF | F | H | 31 | 2/22/2001 | BH2842791 | DOVONEX | | 0.005 | 600 | $824.97 055554 | 0018600024360 |
| 0002935 | REF | M | H | 31 | 2/22/2001 | BH2842791 | PREVACID | | 15MG | 600 | $842.27 055554 | 2420000034205 |
| 0003083 | NEW | M | H | 28 | 2/22/2001 | BH2842791 | FLOVENT | | 220MC | 13 | $87.34 055554 | 0000300154130 |
| 0003079 | NEW | M | H | 29 | 2/22/2001 | BH2842791 | PREVACID | | 15MG | 60 | $201.21 055554 | 0173004500 |
| 0003082 | NEW | M | H | 29 | 2/22/2001 | BH2842791 | ACCUTANE | | 220MG | 60 | $439.25 055554 | 0004001150949 |
| 0002537 | REF | M | H | 29 | 2/22/2001 | BH2842791 | CLARITIN | | 10MG | 60 | $61.45 055554 | 0000400154130 |
| 0002696 | REF | M | H | 28 | 2/22/2001 | | | BENZAMYCIN | | 10MG | 30 | $77.58 055554 | 0006000051046 |

b6
b7C

| Patient ID | Status | Sex | Cl | Day | Date | Rx No. | Drug | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003080 | NEW | M | O | 29 | 2/27/2001 | BH2842791 | DOVONEX | 0.005 | 100 | $137.55 /055554 | 0007200228010 |
| 0003096 | NEW | M | H | 34 | 2/22/2001 | BH2842791 | BENZAMYCIN | | 47 | $73.58 /055554 | 0006600051046 |
| 0003094 | NEW | M | H | 34 | 2/22/2001 | BH2842791 | PREVACID | 15MG | 60 | $197.21 /055554 | 0030001504130 |
| 0003097 | NEW | M | H | 34 | 2/22/2001 | BH2842791 | VIAGRA | 100MG | 30 | $235.49 /055554 | 0009042020.0 |
| 0003095 | NEW | M | H | 34 | 2/22/2001 | BH2842791 | ACCUTANE | 20MG | 30 | $435.25 /055554 | 0000401504806 |
| 0003093 | NEW | M | H | 34 | 2/22/2001 | BH2842791 | CLARITIN | 10MG | 30 | $57.45 /055554 | 0008500403806 |
| 0003222 | NEW | F | H | 28 | 2/23/2001 | AP928805 | ANTIBIOTIC SOL | 2% | 10 | $57.59 /055554 | 0000401504605 |
| 0003220 | NEW | F | H | 28 | 2/23/2001 | AP928805 | CLARITIN TAB | 10MG | 10 | $5.46 /055554 | 0008600461810 |
| 0003197 | NEW | F | O | 28 | 2/23/2001 | BH2842791 | CEFTIN | 500MG | 20 | $128.87 /055554 | 0017300054400 |
| 0003192 | NEW | F | O | 28 | 2/23/2001 | BH2842791 | DESMOPRESSIN ACET | 0.1MG | 10 | $113.16 /055554 | 2420800342051 |
| 0003196 | NEW | F | C | 16 | 2/23/2001 | BH2842791 | ACILAR | 0.5% | 10 | $74.27 /055554 | 0023021810 |
| 0003198 | NEW | F | C | 16 | 2/23/2001 | BH2842791 | ACCUTANE | 40MG | 60 | $509.89 /055554 | 0000401504805 |
| 0003194 | NEW | F | C | 16 | 2/23/2001 | BH2842791 | BENZAMYCIN | | 47 | $76.58 /055554 | 0008600051046 |
| 0003195 | NEW | M | O | 30 | 2/23/2001 | BH2842791 | REGRANEX | 0.01% | 30 | $765.43 /055554 | 0004500810015 |
| 0003178 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | BUSPAR | 15MG | 120 | $229.91 /055554 | 0008700822032 |
| 0003182 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | PATANOL | 0.1% | 5 | $49.82 /055554 | 0006500027105 |
| 0003179 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | ZYPREXA | 10MG | 60 | $231.87 /055554 | 0002041170.0 |
| 0003176 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | MEVACOR | 40MG | 60 | $464.32 /055554 | 0000607326.0 |
| 0003180 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | DIPROLENE | 0.05% | 60 | $81.86 /055554 | 0008500982023 |
| 0003184 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | ACCUTANE | 10% | 30 | $126.13 /055554 | 0091008952.0 |
| 0003181 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | CORTIFOAM | | 60 | $438.25 /055554 | 0004001504.0 |
| 0003183 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | REGRANEX | 0.01% | 60 | $178.45 /055554 | 0004001694.0 |
| 0003177 | NEW | M | H | 37 | 2/23/2001 | AH3337690 | ACCUTANE | 40MG | 60 | $509.89 /055554 | 0000401504805 |
| 0003671 | REF | M | H | 35 | 2/23/2001 | AB969727O | TRUSOPT | 2% | 10 | $121.65 /055554 | 0004049006.0 |
| 0003669 | REF | M | H | 35 | 2/23/2001 | AB969727O | VIROPTIC | 1% | 10 | $40.32 /055554 | 0006603051910 |
| 0003672 | REF' | M | H | 35 | 2/23/2001 | AB969727O | DESMOPRESSIN ACET | 0.1MG | 5 | $75.26 /055554 | 6157000037.5 |
| 0000941 | REF | M | H | 35 | 2/23/2001 | AB969727O | ACILAR | 0.5% | 5 | $113.16 /055554 | 2420800034205 |
| 0000936 | REF | F | H | 44 | 2/23/2001 | ANF835286 | DIFLORASONE DIACE | 0.05% | 120 | $74.27 /055554 | 0023021810 |
| 0002213 | REF | M | H | 49 | 2/23/2001 | AF9608932 | ACCUTANE | 20MG | 120 | $160.40 /055554 | 0018600204360 |
| 0003228 | NEW | M | C | 19 | 2/23/2001 | AN2122733 | CORTIFOAM AER | | 45 | $438.25 /055554 | 0004001694.0 |
| 0003226 | REF | F | O | 17 | 2/23/2001 | AN2122733 | LEVAQUIN TAB | 500MG | 10 | $178.45 /055554 | 0991008920.0 |
| 0002061 | REF' | F | S | 42 | 2/23/2001 | BH2842791 | ZOLOFT | 50MG | 10 | $39.54 /055554 | 0045012550.0 |
| 0002062 | REF' | M | S | 42 | 2/23/2001 | BH2842791 | LEVAQUIN TAB | 500MG | 10 | $234.47 /055554 | 2420800342051 |
| 0001998 | REF | M | H | 41 | 2/23/2001 | BN2565349 | DESMOPRESSIN ACET | 0.1MG | 13 | $87.81 /055554 | 0017300049900 |
| 0001999 | REF | M | H | 41 | 2/23/2001 | BN2565349 | FLOVENT | 220MC | 45 | $501.57 /055554 | 0016100695201 |
| 0002000 | REF | M | H | 41 | 2/23/2001 | BN2565349 | ACCUTANE CAP | 0.05% | 80 | $284.36 /055554 | 0018600240360 |
| 0002001 | REF | M | H | 41 | 2/23/2001 | BN2565349 | DIFLORASONE OIN | 0.05% | 30 | $104.55 /055554 | 0018600742300 |
| 0001594 | REF | F | S | 50 | 2/24/2001 | BB4188745 | PRILOSEC CAP | 20MG | 60 | $457.04 /055554 | 0002041176.0 |
| 0001584 | REF | F | S | 38 | 2/24/2001 | BH2842791 | ZYPREXA TAB | 10MG | 50 | $50.95 /055554 | 0008600517040 |
| 0001181 | REF | F | H | 38 | 2/24/2001 | BH2842791 | DIPROLENE AF CRE | 0.05% | 47 | $76.58 /055554 | 0006600051046 |
| 0001183 | REF | F | H | 38 | 2/24/2001 | BH2842791 | BENZAMYCIN | | 60 | $74.27 /055554 | 0002014605.0 |
| 0001771 | REF | F | H | 18 | 2/24/2001 | AN2803469 | ULTRAVATE | 40MG | 60 | $508.89 /055554 | 0000401504805 |
| 0001772 | REF | F | H | 18 | 2/24/2001 | AN2803469 | ACCUTANE | 200MG | 30 | $324.89 /055554 | 0004090343000 |
| 0001773 | REF | F | O | 18 | 2/24/2001 | AN2803469 | DIFLUCAN | | 120 | $164.76 /055554 | 0007202643000 |
| 0001770 | REF | M | O | 18 | 2/24/2001 | AN2803469 | DOVONEX | 0.005 | 60 | $43.50 /055554 | 0017300044300 |
| 0001769 | REF | M | O | 18 | 2/24/2001 | AN2803469 | FLONASE | 0.05% | 100 | $197.35 /055554 | 0002000342751 |
| | REF | | C | 18 | 2/24/2001 | AN2803469 | TAZORAC | 0.1% | 45 | $43.41 /055554 | 0007200101174 |

b6
b7C

| ID | Status | Sex | Code | Count | Date | Rx No. | Drug | Form | Strength | Qty | Price/NDC | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001190 | REF | M | H | 42 | 2/24/2001 | BN2565349 | ACCUTANE | CAP | 40MG | 60 | $489.57/055554 | 00004001549 |
| 0001193 | REF | M | H | 42 | 2/24/2001 | BN2565349 | ZOCOR | TAB | 20MG | 30 | $73.17/055554 | 00006007081 |
| 0002570 | REF | M | H | 42 | 2/24/2001 | BH2842791 | REGRANEX | GEL | 0.01% | 15 | $338.23/055554 | 00168002380 |
| 0002571 | REF | M | C | 25 | 2/24/2001 | BH2842791 | DIFLORASONE | OIN | 0.05% | 600 | $655.39/055554 | 00168002380 |
| 0001367 | REF | F | C | 13 | 2/24/2001 | BL5518684 | DIPROLENE AF | CRE | 0.05% | 50 | $82.95/055554 | 00068005170 |
| 0001569 | REF | F | S | 50 | 2/24/2001 | BN2694590 | DIFLORASONE | CRE | 0.05% | 120 | $122.24/055554 | 00168024280 |
| 0002013 | REF | M | H | 50 | 2/24/2001 | AV8845325 | KU-ZYME-HP | CAP | | 100 | $45.32/055554 | 00091035250 |
| 0002015 | REF | M | H | 50 | 2/24/2001 | AV8845325 | RISPERDAL | TAB | 4MG | 60 | $350.07/055554 | 50458003500 |
| 0002012 | REF | M | H | 50 | 2/24/2001 | AV8845325 | ACIPHEX | TAB | 20MG | 30 | $95.89/055554 | 62856002433 |
| 0002011 | REF | M | H | 50 | 2/24/2001 | AV8845325 | FLOVENT | AER | 220MC | 13 | $87.76/055554 | 00173046500 |
| 0002016 | REF | M | H | 50 | 2/24/2001 | AV8845325 | DIFLORASONE | CRE | 0.05% | 240 | $249.49/055554 | 00168024280 |
| 0002338 | REF | M | H | 29 | 2/24/2001 | BH2842791 | ACCOLATE | TAB | 200MC | 1 | $104.26/055554 | 00168001942 |
| 0001700 | REF | F | S | 51 | 2/24/2001 | AB8697220 | PULMICORT | SPR | 0.01% | 5 | $91.02/055554 | 24280003420 |
| 0002001 | REF | M | H | 36 | 2/25/2001 | BH2842791 | INTAL INH | AER | 800MC | 15 | $53.00/055554 | 00855007501 |
| 0002009 | REF | F | H | 36 | 2/25/2001 | BH2842791 | ZYPREXA | TAB | 5MG | 60 | $288.23/055554 | 00002411560 |
| 0002010 | REF | F | H | 38 | 2/25/2001 | AP8609932 | ACCOLATE | TAB | 20MG | 60 | $122.62/055554 | 00310074100 |
| 0002008 | REF | F | H | 38 | 2/25/2001 | AP8609832 | ACCOLATE | TAB | 10MG | 60 | $51.72/055554 | 00310074160 |
| 0002009 | REF | M | C | 38 | 2/25/2001 | AP8609832 | RISPERDAL | | 4MG | 60 | $354.82/055554 | 50458003500 |
| 0001706 | REF | M | H | 35 | 2/25/2001 | BP2891586 | DESMOPRESSIN ACET | | 0.1MG | 5 | $113.16/055554 | 24280003420 |
| 0000940 | REF | F | H | 44 | 2/25/2001 | AN7836286 | LAMISIL | | 250MG | 30 | $205.05/055554 | 00078001791 |
| 0001371 | REF | M | H | 42 | 2/25/2001 | AN2893469 | PRILOSEC | CAP | 20MG | 30 | $104.55/055554 | 00168007423 |
| 0002594 | REF | F | H | 31 | 2/25/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 1% | 360 | $232.38/055554 | 00168028260 |
| 0001696 | REF | F | H | 56 | 2/26/2001 | ATT2Z7957 | LOTENSIN | TAB | 20MG | 30 | $9.96/055554 | 00083007930 |
| 0001695 | REF | F | H | 56 | 2/26/2001 | ATT2Z7957 | GLUCOPHAGE | TAB | 500MG | 30 | $0.02/055554 | 00087080005 |
| 0002288 | NEW | F | C | 17 | 2/26/2001 | BH2842791 | DIFLORASONE | OIN | 0.05% | 600 | $488.31/055554 | 00168020200 |
| 0002286 | NEW | M | C | 17 | 2/26/2001 | BH2842791 | CLINDAMYCIN | GEL | 1% | 240 | $130.85/055554 | 00168002020 |
| 0002283 | NEW | M | C | 17 | 2/26/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $400.84/055554 | 00004001649 |
| 0003276 | NEW | M | H | 47 | 2/26/2001 | BH2842791 | BENZAMYCIN | GEL | | 47 | $66.22/055554 | 00066006104 |
| 0003272 | NEW | F | H | 34 | 2/26/2001 | AD8299201 | CLARITIN | TAB | 10MG | 30 | $50.46/055554 | 00085045800 |
| 0003273 | NEW | F | H | 34 | 2/26/2001 | AD8299201 | DOVONEX | CRE | 0.005 | 100 | $124.81/055554 | 00072002600 |
| 0003274 | NEW | F | H | 34 | 2/26/2001 | AD8299201 | ACIPHEX | TAB | 20MG | 30 | $83.89/055554 | 62856002433 |
| 0002276 | NEW | F | H | 34 | 2/26/2001 | AD8299201 | ACCUTANE | CAP | 20MG | 60 | $419.57/055554 | 00004001649 |
| 0001386 | REF | F | C | 13 | 2/26/2001 | BL5518684 | ACCUTANE | CAP | 10MG | 30 | $353.78/055554 | 00004001549 |
| 0001373 | REF | F | H | | 2/26/2001 | AN2883469 | IMITREX | TAB | 25MG | 9 | $127.57/055554 | 00173004602 |
| 0001374 | REF | M | H | 42 | 2/26/2001 | AN2883469 | ALOMIDE | SOL | 0.1% | 10 | $42.00/055554 | 00058003451 |
| 0003289 | NEW | M | H | 50 | 2/26/2001 | BL5518684 | CIPRO | TAB | 500MG | 20 | $75.74/055554 | 00026085135 |
| 0002074 | REF | M | H | 37 | 2/26/2001 | BH2842791 | ACCUTANE | | 40MG | 100 | $506.89/055554 | 00004001649 |
| 0002078 | REF | M | H | 37 | 2/26/2001 | BH2842791 | IMITREX | | 6MG/0 | 2 | $182.80/055554 | 00173004790 |
| 0003309 | NEW | | | 56 | 2/27/2001 | ATT2Z7957 | LOTENSIN | TAB | 20MG | 30 | | |
| 0001589 | REF | F | C | 17 | 2/28/2001 | BN2565349 | SEREVENT | AER | RF 21 | 13 | $46.89/055554 | 00173046500 |
| 0001599 | NEW | F | | 56 | 2/28/2001 | BN2565349 | LOTENSIN | TAB | 20MG | 30 | $9.96/055554 | 00083000793 |

b6
b7C

| ID | Type | Sex | H | Age | Date | Rx # | Drug | Dose | Qty | Price | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003400 | NEW | F | H | | | | LIPITOR TAB | 10MG | 30 | $38.87 055554 | 0007101015523 |
| 0003397 | NEW | F | H | 56 | 2/27/2001 | AT7279957 | GLUCOPHAGE TAB | 500MG | 30 | | 0007600037 |
| 0003405 | NEW | M | S | H | 2/27/2001 | AP7028805 | ZOVIRAX OIN | 5% | 15 | $28.34 055554 | 0007609094 |
| 0003405 | NEW | M | S | H | 2/27/2001 | AP7028805 | CLARITIN TAB | 10MG | 30 | $50.46 055554 | 0008604306 |
| 0003407 | NEW | M | H | | 2/27/2001 | AP7028805 | PREVACID CAP | 15MG | 30 | $9.00 055554 | 0008604306 |
| 0003388 | NEW | M | H | 32 | 2/27/2001 | AP7028805 | ACYCLOVIR TAB | | 20 | $3.00 055554 | 0038420090017 |
| 0003386 | NEW | M | H | | 2/27/2001 | AD8289201 | | | | $47.53 055554 | 0007500008037 |
| 0003394 | NEW | M | H | | 2/27/2001 | AN1063471 | | 100MG | 20 | | 0173000600 |
| 0003392 | NEW | M | H | 35 | 2/27/2001 | AN1063471 | FLOVENT | 220MC | 13 | $86.34 055554 | 0173200049500 |
| 0003396 | NEW | M | H | 35 | 2/27/2001 | AN1063471 | FLONASE | 0.05% | 16 | $43.50 055554 | 0173300045301 |
| 0001484 | REF | F | H | 30 | 2/27/2001 | BP2691586 | ACCUTANE CAP | 20MG | 60 | $419.57 055554 | 0004401016949 |
| 0001485 | NEW | F | H | 30 | 2/27/2001 | BP2691586 | ACIPHEX TAB | 20MG | 30 | $83.89 055554 | 0285600243301 |
| 0003385 | NEW | M | H | 49 | 2/27/2001 | AD8289201 | CLARITIN TAB | 10MG | 30 | $50.46 055554 | 0008004306 |
| 0003389 | NEW | M | S | H | 2/27/2001 | AD8289201 | PREVACID CAP | 15MG | 30 | $9.00 055554 | 0008604306 |
| 0003387 | REF | M | H | 49 | 2/27/2001 | AD8289201 | LIPITOR TAB | 15MG | 1 | $57.00 055554 | 0007101015723 |
| 0003386 | NEW | M | H | 49 | 2/27/2001 | AD8289201 | PULMICORT INH | 200MG | 1 | $92.28 055554 | 0018600019542 |
| 0003394 | NEW | M | H | 49 | 2/27/2001 | AD8289201 | LAMISIL | 250MG | 30 | $205.84 055554 | 0007800017915 |
| 0003392 | NEW | M | H | 49 | 2/27/2001 | AD8289201 | CLARITIN | 10MG | 30 | $62.00 055554 | 0008004015623 |
| 0003396 | NEW | M | H | 49 | 2/27/2001 | AD8289201 | LIPITOR | 20MG | 30 | $78.10 055554 | 0007101015623 |
| 0003393 | NEW | M | H | 49 | 2/27/2001 | AD8289201 | PREVACID | 15MG | 60 | $201.03 055554 | 0030001154130 |
| 0003390 | NEW | M | H | 49 | 2/27/2001 | AD8289201 | LIPITOR | 20MG | 100 | $137.74 055554 | 0007101015623 |
| 0002884 | REF | M | H | 27 | 2/27/2001 | AH3337890 | DIFLORASONE OIN | 0.05% | 380 | $497.20 055554 | 0018002024360 |
| 0001598 | REF | F | S | H | 50 | 2/28/2001 | BB4188745 | LIPITOR TAB | 40MG | 30 | $78.20 055554 | 0007101015723 |
| 0001498 | REF | M | H | 49 | 2/28/2001 | AH3337890 | PREVACID | 15MG | 60 | $186.03 055554 | 0030001154130 |
| 0001497 | REF | M | H | 31 | 2/28/2001 | AH3337890 | RISPERDAL | 4MG | 60 | $448.62 055554 | 0002024171760 |
| 0001180 | REF | F | H | 34 | 2/27/2001 | AP9608832 | LIPITOR | 20MG | 19 | $45.72 055554 | 0008501004001 |
| 0001178 | REF | F | H | 34 | 2/27/2001 | AP9608832 | ACCUTANE | 25MCG | 13 | $56.80 055554 | 0073200048500 |
| 0001573 | REF | M | H | 32 | 2/28/2001 | BDO408208 | VANCENASE AQ SPR | .084% | 19 | $38.06 055554 | 0043104091 |
| 0001574 | REF | M | H | 32 | 2/28/2001 | BDO408208 | ACCUTANE CAP | 40MG | 60 | $489.57 055554 | 0004401016949 |
| 0001431 | REF | M | H | 32 | 2/28/2001 | AF8830108 | MITREX | 25MG | 9 | $118.34 055554 | 0017300046022 |
| 0001432 | REF | M | H | 32 | 2/28/2001 | AF8830108 | ACCUTANE | 40MG | 60 | $489.93 055554 | 0004401016949 |
| 0002208 | REF | M | H | 49 | 2/28/2001 | BH2842791 | DIFLORASONE DIACE | 0.05% | 380 | $492.36 055554 | 0018002024360 |
| 0002209 | REF | M | H | 49 | 2/28/2001 | BH2842791 | BUSPAR | 15MG | 120 | $220.57 055554 | 0008700082232 |
| 0002210 | REF | M | H | 49 | 2/28/2001 | BH2842791 | PAXIL | 20MG | 60 | $128.86 055554 | 0002920121720 |
| 0002207 | REF | M | H | 49 | 2/28/2001 | BH2842791 | ZYPREXA | 10MG | 60 | $463.62 055554 | 0002024111760 |
| 0002209 | REF | M | H | 49 | 2/28/2001 | BH2842791 | TAZORAC | 0.1% | 360 | $719.90 055554 | 0002309115860 |
| 0002212 | REF | M | H | 49 | 2/28/2001 | BH2842791 | DIFLORASONE DIACE | 0.05% | 360 | $494.20 055554 | 0018002024360 |
| 0002738 | REF | M | H | 43 | 2/28/2001 | BH2842761 | CLINDAMYCIN PHOSP | 1% | 360 | $232.43 055554 | 0016800022060 |
| 0002743 | REF | M | H | 43 | 2/28/2001 | BH2842791 | REGRANEX | 0.01% | 30 | $766.84 055554 | 0016800022015 |
| 0002741 | REF | M | H | 43 | 2/28/2001 | BH2842791 | ACCUTANE CAP | 40MG | 360 | $723.12 055554 | 0004401015849 |
| 0002729 | REF | F | H | 43 | 2/28/2001 | BH2842791 | BUSPAR | 15MG | 120 | $216.00 055554 | 0008700082232 |
| 0002487 | REF | M | H | 28 | 3/1/2001 | BH2842791 | ACCUTANE | 40MG | 60 | $489.57 055554 | 0004401015849 |
| 0003487 | NEW | M | H | 28 | 3/1/2001 | BH2842791 | ZYPREXA | 10MG | 120 | $903.00 055554 | 0002024111760 |
| 0003484 | NEW | M | H | 28 | 3/1/2001 | BH2842791 | CORTIFOAM AER | 80MG | 10 | $242.27 055554 | 0009100096522 |
| 0003466 | NEW | M | H | 28 | 3/1/2001 | BH2842791 | DESMOPRESSIN SPR | 0.01% | 10 | $174.04 055554 | 2420800034200 |
| 0003461 | NEW | M | H | 28 | 3/1/2001 | BH2842791 | DIFLORASONE CRE | 0.05% | 800 | $635.89 055554 | 0016800024280 |
| 0003462 | NEW | M | H | 28 | 3/1/2001 | BH2842791 | DOVONEX CRE | 0.005 | 100 | $124.81 055554 | 0027200026010 |
| 0003518 | NEW | M | H | 43 | 3/1/2001 | AP7029805 | LOTRISONE CRE | | 45 | $33.80 055554 | 0008500024020 |
| 0003544 | NEW | M | H | 46 | 3/1/2001 | AD8289201 | MAXALT TAB | 10MG | 9 | $85.00 055554 | 0008600025075 |
| 0003545 | NEW | M | H | 46 | 3/1/2001 | AD8289201 | DOVONEX CRE | 0.005 | 100 | $124.81 055554 | 0027200026010 |
| 0003546 | NEW | M | H | 46 | 3/1/2001 | AD8289201 | PREVACID CAP | 15MG | 100 | $167.07 055554 | 0030001154130 |
| 0003547 | NEW | M | H | 46 | 3/1/2001 | AD8289201 | LIPRAM 4500 CAP | | 90 | $15.30 055554 | 0011507004040 |

| ID | Type | Sex | Cat | Age | Date | Code | Drug | Form | Strength | Qty | Price | Ref No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003635 | NEW | M | H | 46 | 3/1/2001 | A08289201 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0008004/5806 |
| 0003548 | NEW | M | H | 46 | 3/1/2001 | A08289201 | LIPITOR | TAB | 20MG | 30 | $67.18 055554 | 0007100/15823 |
| 0003526 | NEW | M | H | 53 | 3/1/2001 | A08299201 | PREVACID | CAP | 15MG | 30 | $167.01 055554 | 0008100/14130 |
| 0003529 | NEW | M | H | 53 | 3/1/2001 | A08289201 | PULMICORT | INH | 200MC | 1 | $92.28 055554 | 0018009/1542 |
| 0002537 | NEW | M | H | 53 | 3/1/2001 | A08289201 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0008004/5806 |
| 0002527 | NEW | M | H | 53 | 3/1/2001 | A08289201 | LIPITOR | TAB | 20MG | 30 | $67.18 055554 | 0007100/15823 |
| 0002352 | REF | M | H | 53 | 3/1/2001 | AP860932 | URSODIOL | CAP | 300MG | 30 | $154.38 055554 | 52152000/6002 |
| 0002216 | REF | M | H | 49 | 3/1/2001 | AP860932 | MEVACOR | TAB | 40MG | 60 | $187.74 055554 | 0000600/73261 |
| 0002218 | REF | M | H | 49 | 3/1/2001 | AP860932 | MEVACOR | TAB | 40MG | 60 | $187.74 055554 | 0000600/73261 |
| 0002217 | REF | M | H | 49 | 3/1/2001 | AP860932 | ZYRTEC | TAB | 26MG | 9 | $145.57 055554 | 0017300/41760 |
| 0002215 | REF | M | H | 49 | 3/1/2001 | AP860932 | MITREX | TAB | 15MG | 120 | $145.57 055554 | 0017300/41760 |
| 0002257 | REF | F | H | 48 | 3/1/2001 | AP860932 | ZOCOR | TAB | 20MG | 120 | $213.58 055554 | 0006007/4061 |
| 0002256 | REF | F | H | 48 | 3/1/2001 | AP860932 | BUSPAR | TAB | 5MG | 120 | $216.04 055554 | 0007008/2232 |
| 0001980 | REF | F | H | 42 | 3/1/2001 | BH2842791 | SINGULAIR | TAB | 5MG | 30 | $140.33 055554 | 0006002/7531 |
| 0001879 | NEW | F | H | 42 | 3/1/2001 | BH2842791 | PREVACID | CAP | 15MG | 60 | $687.58 055554 | 0030001/64130 |
| 0002273 | REF | F | S | 42 | 3/1/2001 | BH2842791 | REBETRON 1200 | | | 1 | $201.03 055554 | 0018600/1236 |
| 0002259 | REF | F | S | 42 | 3/1/2001 | BH2842791 | PULMICORT | | 200MC | 1 | $104.64 055554 | 0018600/9142 |
| 0002260 | REF | F | S | 42 | 3/1/2001 | BH2842791 | LIPITOR | | 20MG | 30 | $79.10 055554 | 0007100/15823 |
| 0002532 | REF | M | S | 42 | 3/1/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 1% | 30 | $79.13 055554 | 0016000/0260 |
| 0002533 | REF | M | S | 42 | 3/1/2001 | BH2842791 | CEFTIN | | 560MG | 20 | $329.81 055554 | 0017300/400 |
| 0002534 | REF | M | S | 42 | 3/1/2001 | BH2842791 | DIFLUCAN | | 200MG | 120 | $203.50 055554 | 0004001/5649 |
| 0002531 | REF | M | S | 42 | 3/1/2001 | BH2842791 | ACCUTANE | | 40MG | 120 | $498.93 055554 | 0004001/5649 |
| 0002258 | REF | F | S | 42 | 3/1/2001 | BH2842791 | ACCUTANE | | 40MG | 60 | $82.08 055554 | 0008600/5006 |
| 0002233 | REF | F | S | 42 | 3/1/2001 | BH2842791 | CLARITIN | | 10MG | 60 | $110.35 055554 | 0089001/64066 |
| 0002256 | REF | F | S | 42 | 3/1/2001 | BH2842791 | NORVASC | | 10MG | 60 | $51.66 055554 | 0027025/0006 |
| 0003552 | NEW | F | S | 18 | 3/2/2001 | BD091/4590 | DIPROLENE LOT | | 0.05% | 60 | $51.66 055554 | 0035009/6022 |
| 0003551 | NEW | F | C | 18 | 3/2/2001 | BD091/4590 | BENZAMYCIN GEL | | | | $58.22 055554 | 0006005/1046 |
| 0003571 | NEW | F | C | 18 | 3/2/2001 | BH2842791 | DIFLORASONE DIACE | | 0.05% | 480 | $633.08 055554 | 0018000/4260 |
| 0003573 | NEW | F | C | 35 | 3/2/2001 | A08299201 | CLINDAMYCIN | | 200MG | 60 | $642.00 055554 | 0049004/3000 |
| 0003575 | NEW | F | C | 35 | 3/2/2001 | A08299201 | ACCUTANE | | 40MG | 60 | $498.93 055554 | 0004001/5649 |
| 0003576 | NEW | F | C | 35 | 3/2/2001 | A08299201 | DOVONEX | | 0.005 | 480 | $600.55 055554 | 0027025/0006 |
| 0003572 | NEW | F | H | 35 | 3/2/2001 | A08299201 | PRILOSEC | CAP | 20MG | 30 | $92.55 055554 | 0018600/7431 |
| 0002273 | NEW | F | H | 18 | 3/2/2001 | AN143210J | ACCUTANE | CAP | 40MG | 60 | $489.57 055554 | 0004001/5649 |
| 0002271 | REF | F | H | 35 | 3/2/2001 | A08299201 | MAXALT | TAB | 10MG | 6 | $85.00 055554 | 0000600/28706 |
| 0002275 | REF | F | H | 53 | 3/2/2001 | AN1311492 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0008004/5806 |
| 0002276 | REF | F | H | 53 | 3/2/2001 | AN1311492 | BENZAMYCIN GEL | | | 47 | $66.22 055554 | 0008001/1046 |
| 0002277 | REF | M | H | 53 | 3/2/2001 | AN1311492 | LIPITOR | TAB | 20MG | 30 | $67.18 055554 | 0007100/15623 |
| 0001621 | | F | O | 2 | 3/3/2001 | AL2952972 | INTAL INH | | 800MC | 15 | $53.90 055554 | 0088500/57501 |
| 0003601 | NEW | M | H | 36 | 3/3/2001 | A08299201 | ALBUTEROL | NEB | 0.083 | 300 | $26.14 055554 | 4592008/09703 |
| 0003604 | NEW | M | H | 36 | 3/3/2001 | A08299201 | CLARITIN | TAB | 10MG | 300 | $50.46 055554 | 0008004/5806 |
| 0003603 | NEW | M | H | 36 | 3/3/2001 | A08289201 | ACCUTANE | CAP | 20MG | 60 | $419.57 055554 | 0004001/6649 |
| 0003602 | NEW | M | H | 36 | 3/3/2001 | A08289201 | PREVACID | CAP | 15MG | 60 | $167.01 055554 | 0030001/54130 |
| 0003605 | NEW | M | H | 36 | 3/3/2001 | A08289201 | PULMICORT INH | | 200MC | 1 | $92.28 055554 | 0018009/1542 |
| 0003606 | NEW | M | H | 40 | 3/3/2001 | BH2842791 | BENZAMYCIN GEL | | | 84 | $145.44 055554 | 0006005/1046 |
| 0003608 | NEW | M | H | 40 | 3/3/2001 | BH2842791 | DOVONEX | CRE | 0.005 | 100 | $124.81 055554 | 0020028/1120 |
| 0003607 | NEW | M | H | 40 | 3/3/2001 | BH2842791 | LIPRAM 4500 | CAP | | 100 | $17.89 055554 | 0115270/0400 |
| 0003606 | NEW | M | H | 40 | 3/3/2001 | BH2842791 | PREVACID | CAP | 15MG | 60 | $167.01 055554 | 0030016/4130 |

b6
b7C

| ID | Status | Sex | Type | No. | Date | Code | Drug | Form | Strength | Qty | Price | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002329 | NEW | M | H | 40 | 3/3/2001 | BH284279! | ACCUTANE | CAP | 40MG | 60 | $489.57.055554 | 00000040016649 |
| 0003909 | NEW | M | H | 40 | 3/3/2001 | BH284279! | CLARITIN | TAB | 10MG | 30 | $50.46.055554 | 00050004806 |
| 0003813 | NEW | F | H | 40 | 3/3/2001 | BH284279! | BENZAMYCIN | | | 94 | $157.66.055554 | 00066005046 |
| 0003812 | NEW | F | H | 40 | 3/3/2001 | BH284279! | ACCUTANE | | 40MG | 60 | $508.89.055554 | 00004001649 |
| 0003835 | NEW | F | H | 40 | 3/3/2001 | BH284279! | ACCUTANE | | 0.01% | 60 | $755.43.055554 | 00045008!015 |
| 0003814 | NEW | F | H | 40 | 3/2/2001 | BH284279! | REGRANEX | | 1% | 120 | $150.76.055554 | 00168002060 |
| 0003618 | NEW | M | H | 40 | 3/2/2001 | BH284279! | CLINDAMYCIN PHOSP | | 0.1% | 300 | $601.05.055554 | 00023000420 |
| 0001673 | REF | F | H | 35 | 3/4/2001 | AD8299201 | YAZORAC | GEL | | 47 | $66.22.055554 | 00006005!046 |
| 0001674 | REF | F | H | 35 | 3/4/2001 | BH284279! | BENZAMYCIN | | | 45 | $30.55.055554 | 00472001!745 |
| 0002574 | REF | M | H | 35 | 3/4/2001 | BH284279! | TRETINOIN | CRE | 0.025 | 30 | $82.48.055554 | 00850024806 |
| 0000975 | REF | M | H | 54 | 3/4/2001 | BD2416976 | DIFLORASONE | OIN | 0.05% | 180 | $204.49.055554 | 00168024.2380 |
| 0001873 | REF | M | H | 54 | 3/4/2001 | AH337080 | CLARITIN | TAB | 10MG | 30 | $62.48.055554 | 00050048906 |
| 0002574 | REF | M | H | 25 | 3/4/2001 | BH284279! | DOVONEX | CRE | 0.005 | 100 | $124.81.055554 | 00272002601!0 |
| 0001771 | REF | O | H | 18 | 3/4/2001 | AN2883469 | DOVONEX | | 0.005 | 120 | $164.76.055554 | 00272024008 |
| 0001770 | REF | M | H | 18 | 3/4/2001 | AN2883469 | TAZORAC | | 0.1% | 100 | $197.35.055554 | 00023002600!8 |
| 0002070 | REF | M | H | 36 | 3/4/2001 | AN1311492 | PULMICORT | INH | 200MC | 1 | $82.28.055554 | 00168009!542 |
| 0002569 | REF | M | H | 25 | 3/4/2001 | BH284279! | ACCUTANE | CAP | 40MG | 60 | $489.57.055554 | 00040016649 |
| 0002944 | REF | M | H | 32 | 3/4/2001 | AN1311492 | DIFLORASONE DIACE | | 0.05% | 480 | $967.76.055554 | 00023591!550 |
| 0002945 | REF | M | H | 32 | 3/4/2001 | AN1311492 | PREVACID | CAP | 15MG | 60 | $872.60.055554 | 00168002360 |
| 0002576 | REF | M | H | 25 | 3/4/2001 | BH284279! | ZYPREXA | TAB | 10MG | 60 | $167.01.055554 | 00300015410 |
| 0002430 | REF | M | H | 30 | 3/4/2001 | BH284279! | ZYPREXA | TAB | 25MG | 60 | $446.04.055554 | 00020041700 |
| 0002436 | NEW | M | S | 44 | 3/4/2001 | BH284279! | SORIATANE | | | 30 | $301.08.055554 | 00024021457 |
| 0003862 | NEW | F | H | 56 | 3/5/2001 | AB8697270 | PREMPRO | | .625- | 28 | $11.38.055554 | 00080087506 |
| 0003711 | NEW | M | H | 43 | 3/5/2001 | AP8830108 | ZYPREXA | TAB | 5MG | 120 | $589.58.055554 | 00002041!1560 |
| 0002284 | REF | M | H | 43 | 3/5/2001 | BH284279! | AMITREX | TAB | 25MG | 9 | $211.64.055554 | 00730046022 |
| 0002286 | REF | M | H | 46 | 3/5/2001 | BH284279! | ACCUTANE | CAP | 40MG | 60 | $489.57.055554 | 00002041!700 |
| 0002270 | REF | M | H | 46 | 3/5/2001 | BH284279! | ZYPREXA | TAB | 10MG | 60 | $446.04.055554 | 00080002!531 |
| 0002269 | REF | M | H | 46 | 3/5/2001 | BH284279! | SINGULAIR | CHW | 5MG | 480 | $127.35.055554 | 00168002330 |
| 0002283 | REF | M | H | 46 | 3/5/2001 | BH284279! | DIFLORASONE | CRE | 0.05% | 480 | $538.56.055554 | 24200003420! |
| 0002287 | REF | M | H | 46 | 3/5/2001 | BH284279! | DESMOPRESSIN | SPR | 0.01% | 5 | $83.02!.055554 | 00168002!4205 |
| 0002204 | REF | M | H | 46 | 3/5/2001 | BH284279! | FLOVENT | AER | 220MC | 13 | $75.75.055554 | 00173004!8600 |
| 0002285 | NEW | C | H | 18 | 3/5/2001 | BH284279! | PREVACID | | 15MG | 60 | $191.03.055554 | 00300015410 |
| 0002837 | NEW | C | H | 18 | 3/5/2001 | BH284279! | PREVACID | | 0.05% | 50 | $52.58.055554 | 00050051704 |
| 0003838 | NEW | C | H | 18 | 3/5/2001 | BH284279! | DIPROLENE AF | | | 60 | $427.71.055554 | 00040016949 |
| 0003839 | NEW | C | H | 18 | 3/5/2001 | BH284279! | ACCUTANE | | 20MG | 94 | $148.73.055554 | 00066005!046 |
| 0002495 | REF | M | H | 31 | 3/5/2001 | BH284279! | BUSPAR | TAB | 15MG | 120 | $216.93.055554 | 00087008232 |
| 0002494 | REF | M | H | 31 | 3/6/2001 | BH284279! | ZYPREXA | TAB | 10MG | 60 | $461.32.055554 | 00002041!700 |
| 0002493 | REF | M | H | 31 | 3/5/2001 | BH284279! | DOVONEX | CRE | 0.005 | 100 | $123.55.055554 | 00272002601!0 |
| 0002488 | REF | M | H | 31 | 3/5/2001 | BH284279! | ACCUTANE | | 1% | 360 | $281.36.055554 | 00168002!060 |
| 0002489 | REF | M | H | 31 | 3/5/2001 | BH284279! | CLINDAMYCIN | GEL | | 60 | $496.90.055554 | 00040016949 |
| 0002491 | REF | M | H | 31 | 3/2/2001 | BH284279! | REGRANEX | GEL | 0.01% | 15 | $382.46.055554 | 00045008!015 |

b6
b7C

| ID | Type | Sex | Race | Age | Date | Rx Code | Drug | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003492 | REF | M | H | 31. | 3/5/2001 | BH2842791 | DIFLORASONE CRE | 0.05% | 360 | $483.47.055554 | 00180002426C |
| 0003767 | NEW | M | H | | 3/5/2001 | BH2842791 | SORIATANE | 25MG | 60 | $306.82.055554 | 00040021457 |
| 0003776 | NEW | M | H | | 3/5/2001 | BH2842791 | CORTIFOAM | 10% | 30 | $86.56.055554 | 00091006850C |
| 0003774 | NEW | M | F | | 3/5/2001 | BH2842791 | LIPRAM | 20-4 | 100 | $18.12.055554 | 00115070040C1 |
| 0003775 | NEW | M | F | | 3/5/2001 | BH2842791 | CEFTIN | 500MG | 28 | $94.47.055554 | 00173003940C |
| 0003780 | NEW | M | F | | 3/5/2001 | BH2842791 | TAZORAC | 0.05% | 200 | $191.22.055554 | 00020883510 |
| 0003779 | REF | F | F | | 3/5/2001 | BH2842791 | PREVACID | 15MG | 60 | $103.60.055554 | 00300015413C |
| 0003779 | REF | F | F | | 3/5/2001 | BH2842791 | DOVONEX | 0.005 | 200 | $142.30.055554 | 00072002601C |
| 0003778 | NEW | F | F | | 3/5/2001 | BH2842791 | DIFLORASONE DIACE | 0.05% | 240 | $171.50.055554 | 00180002436C |
| 0003820 | NEW | M | H | 34 | 3/5/2001 | BP0697738 | TOBRADEX SUS | OP | 5 | $32.00.055554 | 00065006670S |
| 0003767 | NEW | M | S | 44 | 3/5/2001 | BH2842791 | PULMICORT | 200MC | 1 | $103.26.055554 | 00168009915 |
| 0003770 | NEW | M | S | 44 | 3/5/2001 | BH2842791 | PROZAC | 20MG | 60 | $144.30.055554 | 00777031050C2 |
| 0003771 | NEW | M | S | 44 | 3/5/2001 | BH2842791 | PREVACID | 15MG | 60 | $202.21.055554 | 00300015413C0 |
| 0003769 | NEW | M | S | 44 | 3/5/2001 | BH2842791 | ZYPREXA | 10MG | 60 | $464.32.055554 | 00002041760 |
| 0003769 | NEW | M | S | 44 | 3/5/2001 | BH2842791 | INTAL | 800MC | 15 | $61.50.055554 | 00585006750C1 |
| 0003926 | NEW | M | S | 44 | 3/5/2001 | ANB423536 | FLOVENT | 220MC | 13 | $419.57.055554 | 00173047000C |
| 0003788 | NEW | M | S | 44 | 3/5/2001 | BH2842791 | IMITREX | 50MG | 18 | $422.71.055554 | 00173045300C |
| 0003786 | REF | M | S | 44 | 3/5/2001 | BH2842791 | FLOVENT | 220MC | 30 | $47.08.055554 | 00080045608 |
| 0003772 | NEW | M | S | 44 | 3/5/2001 | ANB423536 | CLARITIN | 10MG | 30 | $86.34.055554 | 00173020450C |
| 0003772 | REF | M | H | 32 | 3/5/2001 | AN1063471 | CELEBREX | 200MG | 13 | $118.12.055554 | 00025015261S |
| 0003777 | NEW | M | H | 31 | 3/5/2001 | BH2842791 | PRILOSEC | 20MG | 400 | $246.16.055554 | 01800004231 |
| 0003227 | REF | M | H | 40 | 3/5/2001 | BH2842791 | DOVONEX | 0.005 | 30 | $100.53.055554 | 00072002601C |
| 0003961 | NEW | F | H | 28 | 3/6/2001 | BH2842791 | ACCUTANE | 20MG | 30 | $435.26.055554 | 00004016849 |
| 0003948 | NEW | F | H | 28 | 3/6/2001 | BH2842791 | DOVONEX | 20MG | 94 | $144.26.055554 | 00065006700 |
| 0003950 | NEW | F | H | 28 | 3/6/2001 | BH2842791 | ACCUTANE | 0.005 | 60 | $356.71.055554 | 00015750010C1 |
| 0003951 | NEW | F | H | 28 | 3/6/2001 | BH2842791 | BENZAMYCIN | 20MG | 60 | $31.26.055554 | 00066020020 |
| 0003944 | REF | M | H | 28 | 3/6/2001 | BH2842791 | CLINDAMYCIN GEL | 1% | 240 | $130.85.055554 | 00180000260 |
| 0003942 | NEW | F | H | 28 | 3/6/2001 | BH2842791 | ZYPREXA TAB | 10MG | 120 | $903.08.055554 | 00002417760 |
| 0003830 | NEW | M | H | 40 | 3/7/2001 | BH2842791 | FLOVENT AER | 220MC | 13 | $75.75.055554 | 00173004900 |
| 0003923 | REF | M | H | 40 | 3/7/2001 | BH2842791 | FLOVENT | 220MC | 30 | $83.02.055554 | 2420800320 |
| 0003924 | REF | M | H | 40 | 3/7/2001 | BH2842791 | DESMOPRESSIN SPR | 0.01% | 5 | $47.08.055554 | 00180024205 |
| 0003926 | REF | M | H | 40 | 3/7/2001 | BH2842791 | DIFLORASONE OIN | 0.05% | 480 | $539.96.055554 | 00180024360 |
| 0004026 | NEW | F | H | 56 | 3/8/2001 | AD1156872 | RISPERDAL TAB | 4MG | 60 | $338.07.055554 | 00456000250 |
| 0004025 | NEW | F | H | 56 | 3/8/2001 | AD1156872 | DIFLORASONE CRE | 0.05% | 240 | $249.99.055554 | 00180024360 |
| 0004021 | NEW | F | H | 56 | 3/8/2001 | AD1156872 | PRILOSEC CAP | 20MG | 30 | $82.55.055554 | 01800074231 |
| 0004024 | NEW | F | H | 56 | 3/8/2001 | AD1156872 | REGRANEX GEL | 0.01% | 15 | $338.23.055554 | 00045008101S |
| 0004023 | NEW | F | H | 56 | 3/8/2001 | AD1156872 | PATANOL SOL | 0.1% | 5 | $40.07.055554 | 00065002271 |
| 0004022 | NEW | F | H | 56 | 3/8/2001 | AVB645325 | AUGMENTIN TAB | 500MG | 30 | $88.14.055554 | 00290908012 |
| 0004012 | NEW | M | S | 48 | 3/8/2001 | AT1283211 | CORTIFOAM AER | 90MG | 30 | $94.84.055554 | 00091009852C |
| 0004016 | NEW | M | S | 48 | 3/8/2001 | AT1283211 | DIFLORASONE OIN | 0.05% | 360 | $324.05.055554 | 00168004369 |
| 0004015 | NEW | M | S | 48 | 3/8/2001 | AT1283211 | FLONASE SPR | 0.05% | 16 | $43.63.055554 | 00173005301 |
| 0004013 | NEW | M | S | 48 | 3/8/2001 | AT1283211 | CEFTIN TAB | 500MG | 20 | $97.71.055554 | 00173002940 |
| 0001778 | REF | F | S | 47 | 3/8/2001 | BU0417187 | TAZORAC GEL | 0.1% | 100 | $164.21.055554 | 00020304470 |
| 0001779 | REF | F | S | 47 | 3/8/2001 | BU0417187 | DOVONEX CRE | 0.005 | 100 | $124.81.055554 | 00072002601C |
| 0001778 | REF | F | S | 47 | 3/8/2001 | BU0947187 | SPECTAZOLE CRE | 1% | 80 | $31.64.055554 | 00062005460C |
| 0002016 | NEW | M | H | 46 | 3/8/2001 | AVB645325 | DIFLORASONE CRE | 0.05% | 30 | $256.99.055554 | 00180024360 |
| 0004062 | REF | M | H | 50 | 3/8/2001 | AOB299201 | VANCENASE AQ SPR | 0.084% | 19 | $38.00.055554 | 00080010461 |
| 0004063 | NEW | M | H | 50 | 3/8/2001 | AOB299201 | DOVONEX CRE | 0.005 | 100 | $124.81.055554 | 00072002601C |
| 0004061 | NEW | M | H | 30 | 3/8/2001 | AOB299201 | CLARITIN TAB | 10MG | 30 | $50.46.055554 | 00085004606 |
| 0004019 | NEW | F | H | 46 | 3/8/2001 | AT1283211 | DOVONEX CRE | 0.005 | 100 | $104.81.055554 | 00072002601C |

b6
b7C

| ID | Status | Sex | Code | Age | Date | Rx# | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004020 | NEW | M | H | 46 | 3/8/2001 | AT1283211 | DIFLORASONE | OIN | 0.05% | 120 | $128.98 | 0018002I4360 |
| 0004018 | NEW | F | H | 46 | 3/8/2001 | AT1283211 | PRILOSEC | CAP | 20MG | 30 | $72.55 | 00180007423I |
| 0004017 | NEW | M | H | 46 | 3/8/2001 | AT1283211 | ACCUTANE | CAP | 40MG | 30 | $440.55 | 0018001I5649 |
| 0001999 | REF | M | H | 41 | 3/8/2001 | BN2565349 | DIFLORASONE | OIN | 0.05% | 240 | $272.98 | 0018002I4360 |
| 0004075 | NEW | M | H | 30 | 3/9/2001 | AR7483617 | PEG 3350 | SOL | ELECT | 4000 | $7.67 | 82175004601 |
| 0001730 | REF | M | C | 20 | 3/9/2001 | AL2952972 | PREVACID | CAP | 15MG | 60 | $167.01 | 003001I54130 |
| 0001728 | REF | M | C | 20 | 3/9/2001 | AL2952972 | BENZAMYCIN | GEL | | 47 | $56.22 | 006600051046 |
| 0001729 | REF | M | C | 20 | 3/9/2001 | AL2952972 | TAZORAC | GEL | 0.05% | 100 | $152.61 | 0023030835I0 |
| 0001731 | REF | M | C | 20 | 3/9/2001 | AL2952972 | ACCUTANE | CAP | 40MG | 60 | $489.57 | 0004001I5649 |
| 0003404 | REF | M | S | 20 | 3/10/2001 | AP7028805 | ACYCLOVIR | TAB | 800MG | 60 | $9.00 | 003640280601 |
| 0004405 | REF | M | S | 32 | 3/10/2001 | AP7028805 | ZOVIRAX | OIN | 5% | 15 | $28.84 | 00173090839I4 |
| 0002743 | REF | M | H | 28 | 3/10/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $489.57 | 0004001I5649 |
| 0002746 | REF | M | H | 26 | 3/10/2001 | BH2842791 | REGRANEX | GEL | 0.01% | 15 | $338.23 | 0002001I1015 |
| 0002742 | REF | M | H | 26 | 3/10/2001 | BH2842791 | ZYPREXA | TAB | 5MG | 120 | $589.58 | 0002041I1560 |
| 0002744 | REF | M | H | 28 | 3/10/2001 | BH2842791 | DIFLORASONE | OIN | 0.05% | 60 | $676.95 | 0018002I4360 |
| 0004102 | NEW | M | H | 25 | 3/10/2001 | BH2842791 | ACCUTANE | CAP | 20MG | 60 | $419.57 | 0004001I6949 |
| 0004101 | NEW | M | H | 25 | 3/10/2001 | BH2842791 | PREVACID | CAP | 15MG | 60 | $167.01 | 003001I54130 |
| 0004099 | NEW | M | H | 25 | 3/10/2001 | BH2842791 | CEFTIN | TAB | 500MG | 20 | $117.11 | 0017300940O |
| 0004100 | NEW | F | H | 25 | 3/10/2001 | BH2842791 | CLARITIN | TAB | 10MG | 30 | $50.46 | 0085004580B |
| 0004137 | NEW | F | H | 49 | 3/10/2001 | AH3337690 | PAXIL | TAB | 20MG | 60 | $128.08 | 0002900321120 |
| 0004135 | NEW | F | S | 49 | 3/10/2001 | AH3337690 | IMITREX | TAB | 50MG | 9 | $121.45 | 00173004900 |
| 0004134 | NEW | F | S | 49 | 3/10/2001 | AH3337690 | ZYPREXA | TAB | 5MG | 120 | $601.58 | 0002204I1580 |
| 0004133 | NEW | F | S | 49 | 3/10/2001 | AH3337690 | SERZONE | TAB | 100MG | 120 | $132.55 | 00870002323I |
| 0004136 | NEW | F | S | 49 | 3/10/2001 | AH3337690 | PRILOSEC | CAP | 20MG | 30 | $104.55 | 0018000742431 |
| 0004107 | NEW | M | S | 31 | 3/10/2001 | BH2842791 | ACCUTANE | CAP | 20MG | 60 | $439.25 | 0004001I6949 |
| 0004108 | NEW | M | H | 31 | 3/10/2001 | BH2842791 | BENZAMYCIN | | | 94 | $158.66 | 006600051046 |
| 0004105 | NEW | F | H | 31 | 3/10/2001 | BH2842791 | PREVACID | | 15MG | 60 | $201.21 | 00300015I4130 |
| 0004106 | NEW | F | H | 31 | 3/10/2001 | BH2842791 | DIPROLENE AF | | 0.05% | 60 | $61.06 | 0085006705I704 |
| 0004104 | NEW | F | H | 31 | 3/10/2001 | BH2842791 | CLARITIN | | 10MG | 30 | $61.45 | 0085004580B |
| 0004131 | NEW | F | H | 34 | 3/10/2001 | BH2842791 | REGRANEX | | 0.01% | 30 | $752.43 | 0045000810151 |
| 0004128 | NEW | M | H | 34 | 3/10/2001 | BH2842791 | DIPROLENE AF | | 0.05% | 50 | $57.96 | 00850080817O4 |
| 0004129 | NEW | M | H | 34 | 3/10/2001 | BH2842791 | CIPRO | | 500MG | 20 | $71.04 | 0028008I3151 |
| 0004127 | NEW | M | H | 34 | 3/10/2001 | BH2842791 | BACTROBAN | | 2% | 30 | $35.49 | 0029008I62725 |
| 0004130 | NEW | M | H | 34 | 3/10/2001 | BH2842791 | CORTIFOAM | | 10% | 30 | $125.13 | 00301008B620 |
| 0004126 | NEW | F | H | 34 | 3/10/2001 | BH2842791 | VANCENASE AQ | | 84MCG | 19 | $42.72 | 0008500I04001 |
| 0004238 | NEW | M | C | 19 | 3/11/2001 | AD1156872 | CLINDAMYCIN | GEL | 1% | 180 | $103.14 | 0018002002O0 |
| 0001742 | REF | F | S | 44 | 3/11/2001 | AP8830108 | MEVACOR | TAB | 40MG | 60 | $197.74 | 0002230218110 |
| 0001740 | REF | F | S | 44 | 3/11/2001 | AP8830108 | ACULAR | SOL | 0.5% | 10 | $63.96 | 0002030003775 |
| 0001739 | REF | M | S | 44 | 3/11/2001 | AP8830108 | VIROPTIC | SOL | 1% OP | 8 | $84.03 | 00150000003775 |
| 0001738 | REF | F | S | 44 | 3/11/2001 | AP8830108 | TRUSOPT | SOL | 2% OP | 10 | $10.89 | 0006000351910 |
| 0001743 | REF | F | S | 44 | 3/11/2001 | AP8830108 | PRILOSEC | CAP | 20MG | 30 | $92.55 | 0018007423I |

296
97C

| Rec # | Type | Sex | Loc | # | Date | Rx ID | Drug | Form | Strength | Qty | Price | NDC | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004244 | NEW | M | C | 19 | 3/11/2001 | AD156872 | ACCUTANE | CAP | 40MG | 60 | $501.57 | 055554 | 0004001564900 |
| 0004243 | NEW | M | C | 19 | 3/11/2001 | AD156872 | CEFTIN | TAB | 500MG | 30 | $181.18 | 055554 | 0173003940000 |
| 0004242 | NEW | M | C | 19 | 3/11/2001 | AD156872 | PRILOSEC | CAP | 20MG | 30 | $104.55 | 055554 | 0186007423100 |
| 0004241 | NEW | M | C | 19 | 3/11/2001 | AD156872 | CLARITIN | TAB | 10MG | 30 | $62.46 | 055554 | 0008500458060 |
| 0004239 | NEW | M | C | 19 | 3/11/2001 | AD156872 | DIPROLENE | LOT | 0.05% | 60 | $63.66 | 055554 | 0008500582020 |
| 0004240 | NEW | M | C | 19 | 3/11/2001 | AD156872 | DIFLORASONE | CRE | 0.05% | 240 | $256.99 | 055554 | 0186002426000 |
| 0004237 | NEW | G | C | 19 | 3/11/2001 | AD156872 | BENZAMYCIN | GEL | | 47 | $78.22 | 055554 | 0006005010460 |
| 0004447 | NEW | F | G | 28 | 3/14/2001 | BK0141568 | CLARITIN | TAB | 10MG | 30 | $62.08 | 055554 | 0008500458060 |
| 0004457 | NEW | F | S | 28 | 3/14/2001 | BK0141568 | ACCUTANE | | 40MG | 60 | $498.93 | 055554 | 0004001564900 |
| 0004528 | NEW | F | S | 28 | 3/14/2001 | BK0141568 | DIFLUCAN | | 200MG | 60 | $642.09 | 055554 | 0004903030300 |
| 0004448 | NEW | F | S | 28 | 3/14/2001 | BK0141568 | DIFLORASONE DIACE | | 0.05% | 240 | $334.05 | 055554 | 0186002436000 |
| 0004449 | REF | F | S | 28 | 3/14/2001 | BK0141568 | SPECTAZOLE | | 1% | 85 | $35.76 | 055554 | 0062004460000 |
| 0004543 | NEW | M | H | 29 | 3/15/2001 | BH284791 | DIPROLENE AF CRE | | 0.05% | 50 | $50.95 | 055554 | 0005005017040 |
| 0004542 | NEW | M | H | 29 | 3/15/2001 | BH284791 | CLARITIN | TAB | 10MG | 30 | $50.48 | 055554 | 0008500458060 |
| 0004992 | REF | M | H | 29 | 3/15/2001 | BH284791 | DIFLORASONE | OIN | 0.05% | 600 | $676.95 | 055554 | 0186002438030 |
| 0004981 | REF | M | H | 29 | 3/15/2001 | BH284791 | PAXIL | TAB | 20MG | 60 | $116.08 | 055554 | 0002003211200 |
| 0004980 | REF | M | H | 29 | 3/15/2001 | BH284791 | IMITREX | TAB | 50MG | 8 | $109.45 | 055554 | 0077300459000 |
| 0004990 | REF | M | S | 29 | 3/15/2001 | BH284791 | DOVONEX | CRE | 0.005 | 100 | $124.81 | 055554 | 0007200256010 |
| 0004988 | REF | M | S | 29 | 3/15/2001 | BH284791 | ACCUTANE | CAP | 40MG | 60 | $489.87 | 055554 | 0004001564900 |
| 0004987 | REF | M | H | 29 | 3/15/2001 | BH284791 | CLINDAMYCIN | GEL | 1% | 360 | $200.28 | 055554 | 0168002002620 |
| 0004545 | NEW | M | H | 29 | 3/15/2001 | BH284791 | ACCUTANE | CAP | 20MG | 60 | $419.57 | 055554 | 0004001664900 |
| 0004546 | NEW | M | H | 29 | 3/15/2001 | BH284791 | BENZAMYCIN | GEL | | 94 | $145.44 | 055554 | 0006005010460 |
| 0004644 | NEW | M | H | 29 | 3/15/2001 | BH284791 | PREVACID | CAP | 15MG | 60 | $187.01 | 055554 | 0300001541300 |
| 0004567 | NEW | M | S | 33 | 3/15/2001 | AN1010848 | MACROBID | CAP | 100MG | 14 | $7.28 | 055554 | 0149007100100 |
| 0004501 | NEW | M | H | 26 | 3/15/2001 | BH284791 | CEFTIN | TAB | 500MG | 20 | $117.11 | 055554 | 0173003940000 |
| 0004504 | NEW | M | H | 26 | 3/15/2001 | BH284791 | ACCUTANE | CAP | 20MG | 60 | $419.57 | 055554 | 0004001664900 |
| 0004503 | NEW | M | H | 26 | 3/15/2001 | BH284791 | PREVACID | CAP | 15MG | 60 | $187.01 | 055554 | 0300001541300 |
| 0004502 | NEW | M | H | 26 | 3/15/2001 | BH284791 | CLARITIN | TAB | 10MG | 30 | $50.46 | 055554 | 0008500458060 |
| 0004524 | NEW | M | H | 37 | 3/15/2001 | BH284791 | CLARITIN | | 10MG | 30 | $57.45 | 055554 | 0008500458060 |
| 0004528 | NEW | M | H | 37 | 3/15/2001 | BH284791 | VIAGRA | | 100MG | 30 | $234.49 | 055554 | 0006042030300 |
| 0004525 | NEW | M | H | 37 | 3/15/2001 | BH284791 | PULMICORT | | 200MG | 1 | $100.28 | 055554 | 0018900015420 |
| 0004526 | NEW | M | H | 37 | 3/15/2001 | BH284791 | PREVACID | | 15MG | 60 | $187.21 | 055554 | 0300001541300 |
| 0004527 | NEW | M | S | 37 | 3/15/2001 | BH284791 | MAXALT | | 10MG | 30 | $396.62 | 055554 | 0000800028700 |
| 0004571 | NEW | M | H | 27 | 3/15/2001 | AR7483617 | CEFTIN | TAB | 500MG | 20 | $115.87 | 055554 | 0017300394000 |
| 0004570 | NEW | M | H | 27 | 3/15/2001 | AR7483617 | PEG 3350 | SOL | ELECT | 4000 | $15.76 | 055554 | 0217500446010 |
| 0004569 | NEW | M | H | 27 | 3/15/2001 | AR7483617 | RANITIDINE | TAB | 150MG | 30 | $18.30 | 055554 | 5595300544330 |

| ID | Status | Sex | Type | Age | Date | Rx No. | Drug | Form | Strength | Qty | Price | | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004507 | NEW | F | H | 43 | 3/15/2001 | BH2842791 | LAMISIL | | 250MG | 30 | $214.43 | 055554 | 0007800179915 |
| 0004510 | NEW | F | H | 43 | 3/15/2001 | BH2842791 | LIPITOR | | 20MG | 30 | $78.57 | 055554 | 0007100175623 |
| 0004506 | NEW | F | H | 43 | 3/15/2001 | BH2842791 | | | 0.005 | 30 | $560.71 | 055554 | 0007200286010 |
| 0004509 | NEW | F | H | 43 | 3/15/2001 | BH2842791 | MAXALT | | 0.005 | 400 | $400.62 | 055554 | 0007200260706 |
| 0004508 | NEW | F | H | 43 | 3/15/2001 | BH2842791 | PULMICORT | | 200MC | 1 | $104.26 | 055554 | 0018000091542 |
| 0001884 | REF | F | S | 26 | 3/16/2001 | BDO914590 | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 0000400016949 |
| 0001881 | REF | F | S | 26 | 3/16/2001 | BDO914590 | CLARITIN | TAB | 10MG | 30 | $50.46 | 055554 | 0008500048506 |
| 0001879 | REF | F | S | 26 | 3/16/2001 | BDO914590 | BENZAMYCIN | GEL | | 47 | $66.22 | 055554 | 0008600051046 |
| 0001871 | REF | F | S | 54 | 3/16/2001 | AH3337890 | PAXIL | TAB | 20MG | 60 | $128.08 | 055554 | 0029030211200 |
| 0001877 | REF | M | H | 54 | 3/16/2001 | BD2135920 | IMITREX | TAB | 50MG | 9 | $121.45 | 055554 | 0017304050000 |
| 0001875 | REF | M | H | 54 | 3/16/2001 | BD2135920 | LOTRISONE | CRE | | 45 | $45.80 | 055554 | 0006500092402 |
| 0001872 | REF | M | H | 54 | 3/16/2001 | AH3337890 | ZYPREXA | TAB | 10MG | 60 | $457.04 | 055554 | 0002204111760 |
| 0000755 | REF | M | H | 54 | 3/16/2001 | BD2410976 | DOVONEX | OIN | 0.005 | 60 | $81.68 | 055554 | 0007202524006 |
| 0000758 | REF | M | H | 54 | 3/16/2001 | BD2410976 | PRILOSEC | CAP | 20MG | 30 | $104.55 | 055554 | 0018600074231 |
| 0000780 | REF | M | S | 54 | 3/16/2001 | BD2410976 | PRAVACHOL | TAB | 40MG | 30 | $104.56 | 055554 | 0000300519410 |
| 0004891 | NEW | F | H | 51 | 3/16/2001 | BT4688414 | BENZAMYCIN | GEL | | 5 | $7.80 | 055554 | 0008500056605 |
| 0004876 | NEW | F | H | 28 | 3/18/2001 | AP7028605 | ACCUTANE | CAP | | 60 | $488.57 | 055554 | 0000400016049 |
| 0004875 | NEW | F | H | 28 | 3/18/2001 | AP7028605 | TRETINOIN | CRE | 0.025 | 45 | $30.55 | 055554 | 0047200111745 |
| 0001870 | REF | M | H | 54 | 3/16/2001 | BD2410976 | BUSPAR | TAB | 15MG | 120 | $228.04 | 055554 | 0008700082232 |
| 0002000 | REF | M | H | 41 | 3/18/2001 | BN2565349 | TOBRADEX | SUS | OP | 5 | $22.00 | 055554 | 0006500064705 |
| 0002001 | REF | M | H | 41 | 3/18/2001 | BN2565349 | ZYPREXA | TAB | 10MG | 30 | $104.55 | 055554 | 0002204111760 |
| 0004717 | NEW | M | H | 33 | 3/17/2001 | BPO697738 | CLARITIN | TAB | 10MG | 30 | $50.46 | 055554 | 0008500045806 |
| 0004718 | NEW | M | H | 33 | 3/17/2001 | BPO697738 | CILOXAN | | 0.3% | 5 | $7.80 | 055554 | 0002800051046 |
| 0004719 | NEW | M | H | 33 | 3/16/2001 | BPO697738 | BENZAMYCIN | GEL | | 47 | $66.22 | 055554 | 0008500056605 |
| 0004744 | NEW | M | C | 5 | 3/20/2001 | AL2952972 | R-TANNATE | SUS | PED | 240 | $8.08 | 055554 | 3824500190907 |
| 0004743 | NEW | F | C | 2 | 3/20/2001 | AL2952972 | CLARITIN | SYP | 10/10 | 120 | $17.01 | 055554 | 0008501223001 |
| 0001998 | REF | M | H | 41 | 3/19/2001 | BN2565349 | ACCUTANE | CAP | 40MG | 60 | $501.57 | 055554 | 0000400015649 |
| 0002000 | REF | M | H | 32 | 3/19/2001 | AN9423536 | CLOBETASOL | CRE | 0.05% | 30 | $9.82 | 055554 | 2331700400030 |
| 0002001 | REF | M | H | 41 | 3/18/2001 | BN2565349 | PRILOSEC | CAP | 20MG | 30 | $104.55 | 055554 | 0018600074231 |
| 0002011 | REF | M | H | 50 | 3/20/2001 | AV9845325 | FLOVENT | AER | 220MC | 13 | $87.75 | 055554 | 0017300049500 |
| 0001999 | REF | M | H | 41 | 3/22/2001 | BN2565349 | DIFLORASONE | OIN | 0.05% | 240 | $272.98 | 055554 | 0018600243580 |
| 0002015 | REF | M | H | 50 | 3/22/2001 | AV9845325 | RISPERDAL | TAB | 4MG | 60 | $350.07 | 055554 | 5045800350006 |
| 0002012 | REF | M | H | 50 | 3/20/2001 | AV9845325 | ACIPHEX | TAB | 20MG | 30 | $95.89 | 055554 | 6285600024330 |
| 0004743 | NEW | F | C | 30 | 3/22/2001 | BH2842791 | MEBENDAZOLE | CHW | 100MG | 6 | $14.34 | 055554 | 0093000910729 |
| 0004778 | NEW | F | H | 35 | 3/22/2001 | BH2842791 | SORIATANE | CAP | 25MG | 30 | $584.11 | 055554 | 0004000214570 |
| 0004779 | NEW | F | H | 35 | 3/22/2001 | BH2842791 | ACCUTANE | CAP | 20MG | 60 | $419.57 | 055554 | 0004000164570 |
| 0004771 | NEW | F | H | 35 | 3/22/2001 | BH2842791 | ACCUTANE | CAP | 20MG | 60 | $419.57 | 055554 | 0004000214570 |

b6
b7C

b6
b7C

| ID | Status | Sex | Type | Num | Date | Code | Drug | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004772 | NEW | F | H | 35 | 3/22/2001 | BH2842791 | AZELEX CRE | 20% | 60 | $33.00 055554 | 0023086843C |
| 0004773 | NEW | F | H | 35 | 3/22/2001 | BH2842791 | REGRANEX GEL | 0.01% | 15 | $338.23 055554 | 00045008101S |
| 0004774 | NEW | F | H | 35 | 3/22/2001 | BH2842791 | DIFLORASONE OIN | 0.05% | 480 | $539.86 055554 | 0016800242BC |
| 0004777 | NEW | F | H | 35 | 3/22/2001 | BH2842791 | CEFTIN TAB | 500MG | 20 | $117.11 055554 | 00173003940 |
| 0004775 | NEW | M | H | 35 | 3/22/2001 | BH2842791 | IMITREX TAB | 50MG | 8 | $109.45 055554 | 00173004590 |
| 0004758 | NEW | M | O | 1 | 3/22/2001 | AN1828348 | CROMOLYN SOD NEB | 20MG/ | 240 | $50.80 055554 | 4850206697S |
| 0004756 | NEW | F | O | 6 | 3/22/2001 | AN1828348 | PHENERGAN SUP | 12.5M | 6 | $5.77 055554 | 0000604980B |
| 0004758 | NEW | M | C | 10 | 3/22/2001 | AN1828348 | ACULAR SOL | 0.5% | 10 | $83.96 055554 | 0023021811O |
| 0004778 | NEW | M | H | 42 | 3/23/2001 | AN2122733 | LEVAQUIN TAB | 500MG | 10 | $39.54 055554 | 00045015255C |
| 0004876 | NEW | F | H | 42 | 3/23/2001 | AN2122733 | ELOCON CRE | 0.1% | 45 | $20.56 055554 | 0008500567O2 |
| 0004878 | NEW | F | H | 56 | 3/24/2001 | AT7275957 | LIPITOR TAB | 10MG | 10 | $38.67 055554 | 00071015233 |
| 0004880 | NEW | F | H | 56 | 3/24/2001 | AT7275957 | GLUCOPHAGE TAB | 500MG | 30 | $8.02 055554 | 00087056000E |
| 0005181 | NEW | M | H | 58 | 3/27/2001 | AN1063471 | PSEUDOBROM.PD CAP | 6-60M | 90 | $6.65 055554 | 59743000610101 |
| 0003464 | NEW | M | H | 28 | 3/27/2001 | BH2842791 | ACCUTANE CAP | 40MG | 90 | $489.57 055554 | 00004001549I8 |
| 0003463 | REF | M | H | 28 | 3/27/2001 | BH2842791 | DOVONEX CRE | 0.005 | 60 | $124.81 055554 | 0007200280I0 |
| 0003462 | REF | M | H | 28 | 3/27/2001 | BH2842791 | DIFLORASONE CRE | 0.05% | 600 | $636.68 055554 | 0016800242610 |
| 0003466 | REF | M | S | 28 | 3/27/2001 | BH2842791 | DESMOPRESSIN SPR | 0.01% | 10 | $174.04 055554 | 2420003420D |
| 0005155 | NEW | S | H | 26 | 3/27/2001 | BD3435775 | ZYPREXA TAB | 10MG | 120 | $902.00 055554 | 00026061351 |
| 0005158 | NEW | M | H | 28 | 3/27/2001 | BD0408206 | CIPRO TAB | 500MG | 45 | $30.37 055554 | 00028005707S |
| 0005162 | NEW | F | H | 22 | 3/26/2001 | AP7029805 | ELOCON TAB | 0.1% | 30 | $8.07 055554 | 00028038570S |
| 0005163 | NEW | F | C | 22 | 3/26/2001 | AP7029805 | BUTALPAP/CAF TAB | | 30 | $18.42 055554 | 0028036670S |
| 0004883 | NEW | F | H | 56 | 3/24/2001 | AT7275957 | LOTENSIN TAB | 20MG | 30 | $9.96 055554 | 0008300078301 |
| 0002588 | REF | M | H | 25 | 3/27/2001 | BH2842791 | ACCUTANE CAP | 40MG | 60 | $489.57 055554 | 00004001549I8 |
| 0002329 | REF | F | H | 40 | 3/28/2001 | BH2842791 | ACCUTANE CAP | 40MG | 60 | $489.57 055554 | 00004001549I8 |
| 0003862 | REF | F | H | 56 | 3/29/2001 | AS9687270 | PREMPRO TAB | .625 | 28 | $13.43 055554 | 00460087506 |
| 0002489 | REF | M | H | 31 | 3/29/2001 | BH2842791 | ACCUTANE CAP | 40MG | 60 | $469.08 055554 | 00004001549I8 |
| 0005415 | NEW | M | H | 40 | 3/30/2001 | BD2135920 | ELOCON CRE | 0.1% | 45 | $20.56 055554 | 00085005670Z |
| 0005417 | NEW | M | H | 40 | 3/30/2001 | BD2135920 | CLARITIN TAB | 10MG | 30 | $50.46 055554 | 0008500045808 |
| 0002271 | REF | M | H | 53 | 4/1/2001 | AN1311492 | SEREVENT AER | RF 21 | 13 | $46.88 055554 | 0017300459000 |
| 0002272 | REF | M | H | 53 | 4/1/2001 | AN1311492 | FLOVENT AER | 220MC | 13 | $75.76 055554 | 0017300459000 |
| 0002277 | REF | M | H | 53 | 4/1/2001 | AN1311492 | RISPERDAL TAB | 4MG | 120 | $689.13 055554 | 5045800350008 |
| 0002273 | REF | M | H | 53 | 4/1/2001 | AN1311492 | PAXIL TAB | 20MG | 15 | $53.00 055554 | 0058500087501 |
| 0002276 | REF | M | H | 53 | 4/1/2001 | BH2842791 | INTAL INH AER | 800MC | 60 | $116.08 055554 | 0002032117202 |
| 0002436 | REF | M | H | 30 | 4/1/2001 | BH2842791 | ZYPREXA TAB | 20MG | 60 | $445.04 055554 | 0002032117202 |
| 0002494 | REF | M | H | 31 | 4/2/2001 | BH2842791 | ZYPREXA TAB | 10MG | 60 | $451.32 055554 | 0002024117602 |
| 0002493 | REF | M | H | 31 | 4/2/2001 | BH2842791 | DOVONEX CRE | 0.005 | 100 | $123.55 055554 | 0007200280102 |
| 0002492 | REF | M | H | 31 | 4/2/2001 | BH2842791 | DIFLORASONE CRE | 0.05% | 380 | $483.47 055554 | 0016800242602 |
| 0002491 | REF | F | H | 31 | 4/2/2001 | BH2842791 | REGRANEX GEL | 0.01% | 15 | $362.46 055554 | 0018000450150 |
| 0002488 | REF | M | H | 31 | 4/2/2001 | BH2842791 | CLINDAMYCIN GEL | 1% | 360 | $282.08 055554 | 0016002022600 |

| ID | Type | Sex | Cat | No | Date | Rx # | Drug | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004026 | REF | F | H | 56 | 4/3/2001 | AD1156872 | DIFLORASONE CRE | 0.05% | 240 | $249.99 055554 | 0018002424260 |
| 0004024 | REF | F | H | 56 | 4/3/2001 | AD1156872 | REGRANEX GEL | 0.01% | 15 | $338.23 055554 | 0046000810015 |
| 0004028 | REF | F | H | 56 | 4/3/2001 | AD1156872 | RISPERDAL TAB | 4MG | 60 | $338.07 055554 | 5045800350068 |
| 0004021 | REF | F | H | 56 | 4/3/2001 | AD1156872 | PRILOSEC CAP | 20MG | 30 | $92.55 055554 | 0018007042310 |
| 0005556 | NEW | M | S | 55 | 4/3/2001 | BD3435775 | CIPRO TAB | 500MG | 20 | $88.74 055554 | 0020000531351 |
| 0005557 | NEW | M | H | 54 | 4/3/2001 | BN3921550 | SERVENT AER | RF 21 | 13 | $51.89 055554 | 0017300460500 |
| 0005558 | NEW | M | H | 54 | 4/3/2001 | BN3921550 | FLOVENT AER | 220MC | 13 | $80.76 055554 | 0017300490500 |
| 0002743 | REF | M | H | 26 | 4/4/2001 | BH2842791 | ACCUTANE CAP | 40MG | 60 | $469.57 055554 | 0004001059491 |
| 0004137 | REF | F | S | 49 | 4/4/2001 | AH3337690 | IMITREX TAB | 50MG | 9 | $121.45 055554 | 0017300490500 |
| 0004138 | REF | F | S | 49 | 4/4/2001 | AH3337690 | PRILOSEC CAP | 20MG | 30 | $104.55 055554 | 0018000742310 |
| 0004134 | REF | F | S | 49 | 4/4/2001 | AH3337690 | ZYPREXA TAB | 5MG | 120 | $601.58 055554 | 0000204115560 |
| 0004135 | REF | F | S | 49 | 4/4/2001 | AH3337690 | PAXIL TAB | 20MG | 60 | $128.08 055554 | 0029032112020 |
| 0004133 | REF | F | S | 49 | 4/4/2001 | AH3337690 | ACCUTANE CAP | 40MG | 60 | $501.57 055554 | 0004001154920 |
| 0004019 | REF | F | H | 49 | 4/4/2001 | AH3337690 | TAZORAC | 0.1% | 60 | $85.34 055554 | 0007042586600 |
| 0005695 | NEW | M | H | 31 | 4/5/2001 | A8963425A | GUAIFENESIN/CODEI | 300-1 | 60 | $16.22 055554 | 0023091566010 |
| 0005693 | NEW | M | H | 31 | 4/5/2001 | A8963425A | DOVONEX CRE | 0.005 | 60 | $132.56 055554 | 0027200260010 |
| 0005694 | NEW | M | H | 31 | 4/5/2001 | A8963425A | SERZONE TAB | 100MG | 120 | $104.81 055554 | 0027202011010 |
| 0004244 | REF | M | C | 19 | 4/5/2001 | AD1156872 | PRILOSEC CAP | 20MG | 30 | $104.55 055554 | 0018000742310 |
| 0004242 | REF | M | C | 19 | 4/5/2001 | AD1156872 | DIFLORASONE CRE | 0.05% | 240 | $256.99 055554 | 0018002426260 |
| 0004240 | REF | M | C | 19 | 4/5/2001 | AD1156872 | CLINDAMYCIN GEL | 1% | 180 | $111.48 055554 | 0016800202600 |
| 0004238 | REF | M | C | 19 | 4/5/2001 | AD1156872 | BENZAMYCIN GEL | | 47 | $78.22 055554 | 0006000510460 |
| 0004237 | REF | M | C | 19 | 4/5/2001 | AD1156872 | VIOXX | 25MG | 30 | $45.97 055554 | 0000000511088 |
| 0005723 | REF | M | H | 51 | 4/6/2001 | BT468414 | NASONEX | 50MCG | 16 | $33.23 055554 | 0008001102470 |
| 0005722 | NEW | F | H | 51 | 4/6/2001 | BT468414 | ALLEGRA | 60MG | 60 | $34.70 055554 | 0008001110247 |
| 0005721 | NEW | F | H | 51 | 4/6/2001 | BT468414A | DIFLUCAN | 200MG | 30 | $645.87 055554 | 0004003435302 |
| 0005724 | NEW | F | H | 51 | 4/8/2001 | BT468414 | CLARITIN | 10MG | 30 | $52.43 055554 | 0006500405906 |
| 0005733 | NEW | F | S | 28 | 4/8/2001 | AN1010848 | ULTRAVATE | 0.05% | 50 | $47.40 055554 | 0027201450500 |
| 0005732 | NEW | F | S | 28 | 4/8/2001 | AN1010848 | LAC-HYDRIN | 12% | 225 | $14.16 055554 | 0027205730280 |
| 0005734 | NEW | F | S | 28 | 4/8/2001 | AN1010848 | RISPERDAL TAB | 4MG | 120 | $688.13 055554 | 5045800350068 |
| 0002575 | REF | M | H | 25 | 4/7/2001 | BH2842791 | MAXALT TAB | 5MG | 6 | $85.97 055554 | 0000600026906 |
| 0002574 | REF | M | H | 25 | 4/7/2001 | BH2842791 | DOVONEX CRE | 0.005 | 100 | $124.81 055554 | 0027200260010 |
| 0002576 | NEW | M | H | 25 | 4/7/2001 | BH2842791 | DIFLORASONE OIN | 0.05% | 800 | $676.84 055554 | 0018002436010 |
| 0002572 | REF | M | H | 25 | 4/7/2001 | BH2842791 | REGRANEX GEL | 0.01% | 15 | $338.23 055554 | 0046000810015 |
| 0002571 | REF | M | H | 25 | 4/7/2001 | BH2842791 | | | | | |
| 0002570 | REF | M | H | 25 | 4/7/2001 | BH2842791 | | | | | |
| 0005814 | NEW | F | S | 49 | 4/7/2001 | AV9722491 | ORTHO-CYCLEN TAB | 0.25l | 28 | $23.73 055554 | 0006201905115 |
| 0005852 | NEW | F | S | 49 | 4/7/2001 | BH2842791 | CEFTIN TAB | 500MG | 28 | $180.27 055554 | 0017300390400 |
| 0005813 | NEW | F | S | 49 | 4/7/2001 | BH2842791 | DIFLORASONE OIN | 0.05% | 800 | $683.99 055554 | 0018002436010 |
| 0005809 | NEW | F | S | 49 | 4/7/2001 | BH2842791 | FLOVENT AER | 220MC | 13 | $87.75 055554 | 0017300490500 |

b6
b7C

| ID | Type | Sex | S/H | Age | Date | Rx# | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005812 | NEW | F | S | 49 | | | DOVONEX | CRE | 0.005 | 100 | $138.81 055554 | 00072002600210 |
| 0005810 | NEW | F | S | 49 | | | SEREVENT | AER | RF 21 | 13 | $58.89 055554 | 0017300465000 |
| 0005808 | NEW | F | S | 49 | | | FLONASE | SPR | 0.05% | 16 | $46.63 055554 | 0017300450301 |
| 0005811 | NEW | F | S | 49 | | | BACTROBAN | CRE | 2% | 30 | $40.95 055554 | 00029015272S |
| 0005815 | NEW | F | S | 49 | 4/7/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $501.57 055554 | 00004011549 |
| 0005799 | NEW | F | S | 50 | 4/7/2001 | BH2842791 | DOVONEX | CRE | 0.005 | 60 | $138.81 055554 | 00072002600210 |
| 0005800 | NEW | M | H | 50 | 4/7/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $501.57 055554 | 00004011549 |
| 0005801 | NEW | M | H | 50 | 4/7/2001 | BH2842791 | DIPROLENE AF | CRE | 0.05% | 480 | $514.98 055554 | 00085005170S |
| 0005802 | NEW | M | H | 50 | 4/7/2001 | BH2842791 | DIPROLENE AF | CRE | 0.05% | 100 | $138.81 055554 | 00085005170S |
| 0005806 | NEW | M | H | 50 | 4/7/2001 | BH2842791 | CORTIFOAM | AER | 90MG | 60 | $254.27 055554 | 00091006992O |
| 0005805 | NEW | M | H | 50 | 4/7/2001 | BH2842791 | PRILOSEC | CAP | 10MG | 30 | $93.56 055554 | 0018600060301 |
| 0005804 | NEW | M | H | 50 | 4/7/2001 | BH2842791 | KU-ZYME-HP | CAP | | 200 | $91.83 055554 | 0009103526301 |
| 0002433 | REF | M | H | 30 | 4/7/2001 | BH2842791 | DIFLORASONE | OIN | 0.05% | 600 | $676.96 055554 | 00168002436O |
| 0002434 | REF | M | H | 30 | 4/7/2001 | BH2842791 | TOBRADEX | SUS | OP | 10 | $50.00 055554 | 0006500847100 |
| 0005818 | NEW | M | H | 30 | 4/7/2001 | BH2842791 | SORIATANE | CAP | 25MG | 60 | $882.66 055554 | 0000400214670 |
| 0005816 | NEW | M | H | 30 | 4/7/2001 | BH2842791 | VIROPTIC | SOL | 1% OP | 8 | $64.93 055554 | 6157000037750 |
| 0005813 | NEW | M | H | 30 | 4/7/2001 | BH2842791 | SORIATANE | CAP | 25MG | 14 | $137.09 055554 | 0000400214670 |
| 0005819 | NEW | M | H | 30 | 4/7/2001 | BH2842791 | DIFFIN | TAB | 500MG | 28 | $178.27 055554 | 00177003040O |
| 0005820 | NEW | M | H | 30 | 4/7/2001 | BH2842791 | CORTIFOAM | AER | 90MG | 45 | $178.63 055554 | 00091006992O |
| 0005817 | NEW | M | H | 30 | 4/7/2001 | BH2842791 | REGRANEX | GEL | 0.01% | 15 | $338.23 055554 | 0004500810150 |
| 0004018 | REF | F | H | 46 | 4/7/2001 | AT1263211 | PRILOSEC | CAP | 20MG | 30 | $72.55 055554 | 00186002742315 |
| 0004020 | REF | F | H | 46 | 4/7/2001 | AT1263211 | DIFLORASONE | OIN | 0.05% | 120 | $75.74 055554 | 00168002436O |
| 0005817 | REF | M | H | 46 | 4/8/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $446.04 055554 | 00020041176O |
| 0002269 | REF | M | H | 46 | 4/8/2001 | BH2842791 | ZYPREXA | TAB | 10MG | 60 | $489.57 055554 | 0002000154901 |
| 0002270 | REF | M | H | 46 | 4/8/2001 | BH2842791 | FLOVENT | AER | 220MC | 13 | $75.76 055554 | 0017300462600 |
| 0002266 | REF | M | H | 45 | 4/8/2001 | BH2842791 | IMITREX | TAB | 25MG | 9 | $115.57 055554 | 00173004690O2 |
| 0002286 | REF | M | H | 46 | 4/8/2001 | BH2842791 | DIFLORASONE | CRE | 0.05% | 480 | $538.56 055554 | 00168002423O |
| 0002285 | REF | M | H | 46 | 4/8/2001 | BH2842791 | SINGULAIR | CHW | 5MG | 30 | $127.35 055554 | 0000600271531 |
| 0002283 | REF | M | H | 46 | 4/8/2001 | BH2842791 | SORIATANE | CAP | 25MG | 100 | $882.66 055554 | 0000400214670 |
| 0005981 | REF | M | H | 47 | 4/8/2001 | BL0941787 | TAZORAC | GEL | 0.1% | 100 | $124.81 055554 | 00020020210 |
| 0001779 | REF | M | H | 47 | 4/8/2001 | BL0941787 | DOVONEX | CRE | 0.005 | 120 | $589.58 055554 | 00020041155O |
| 0001780 | REF | M | H | 47 | 4/8/2001 | BH2842791 | ZYPREXA | TAB | 5MG | 6 | $98.43 055554 | 0002000154901 |
| 0005860 | NEW | M | H | 47 | 4/8/2001 | AP9808932 | IMITREX | SPR | 20MG/ | 6 | $24.94 055554 | 00085008540O2 |
| 0005802 | NEW | M | H | 47 | 4/8/2001 | BH2842791 | PROZAC | LOT | 0.1% | 60 | $77.03 055554 | 00777031050O |
| 0005862 | NEW | M | H | 47 | 4/8/2001 | BH2842791 | ELOCON | LOT | 20MG | 60 | $132.38 055554 | 00085008540O |
| 0005859 | NEW | M | H | 47 | 4/8/2001 | BH2842791 | MEVACOR | TAB | 40MG | 60 | $197.74 055554 | 00000073281 |
| 0002215 | REF | M | H | 49 | 4/8/2001 | AP9808932 | PROZAC | CAP | 20MG | 60 | $446.04 055554 | 00020041176O |
| 0002216 | REF | M | H | 49 | 4/8/2001 | AP9605932 | ZYPREXA | TAB | 10MG | 60 | $446.04 055554 | 00020041176O |
| 0002216 | REF | M | H | 49 | 4/8/2001 | AP9605932 | IMITREX | TAB | 25MG | 9 | $115.57 055554 | 0017300465000 |
| 0001739 | REF | F | S | 44 | 4/2/2001 | AP9830108 | VIROPTIC | SOL | 1% OP | 8 | $64.93 055554 | 6157000037750 |
| 0005805 | NEW | F | S | 44 | 4/9/2001 | BH2842791 | SORIATANE | CAP | 25MG | 90 | $882.66 055554 | 0000400214670 |
| 0001740 | REF | F | S | 44 | 4/9/2001 | AP9830108 | ACULAR | SOL | 0.5% | 10 | $63.98 055554 | 00023021811O |
| 0001742 | REF | F | | 44 | 4/9/2001 | AP9830108 | MEVACOR | TAB | 40MG | 60 | $197.74 055554 | 00000073281 |
| 0005901 | NEW | F | | 44 | 4/9/2001 | | PRILOSEC | CAP | 10MG | 30 | $81.56 055554 | 00186000603T |
| 0005902 | NEW | F | | 44 | | | DESMOPRESSIN | SPR | 0.01% | 5 | $88.02 055554 | 2420800342051 |

b6
b7C

| Record | Status | Sex | Type | Age | Date | Rx Code | Drug | Form | Strength | Qty | Price | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005903 | NEW | M | S | 42 | 4/9/2001 | BH2842781 | AZOPT | SUS | 1% OP | 10 | $29.00 /55554 | 521920009002 |
| 0005904 | NEW | F | S | 44 | 4/9/2001 | BH2842781 | ACCUTANE | CAP | 20MG | 60 | $419.57 /55554 | 000400015649 |
| 0001738 | REF | M | S | 44 | 4/9/2001 | AP8830108 | URSODIOL | CAP | 300MG | 90 | $159.38 /55554 | 000030035910 |
| 0001581 | REF | M | S | 42 | 4/9/2001 | BP0840288 | TRUSOPT | SOL | 2% OP | 10 | $10.69 /55554 | 000600027510 |
| 0006019 | NEW | M | H | 42 | 4/9/2001 | AN2122733 | LEVAQUIN | TAB | 500MG | 10 | $39.54 /55554 | 000450132350 |
| 0001288 | REF | M | H | 54 | 4/9/2001 | BN3821550 | CLARITIN-D | TAB | 10-24 | 30 | $62.12 /55554 | 000060123301 |
| 0006010 | NEW | M | O | 54 | 4/9/2001 | BN3821550 | AUGMENTIN | TAB | 875MG | 20 | $80.23 /55554 | 000200008612 |
| 0006010 | NEW | M | O | 54 | 4/9/2001 | BH2842791 | AUGMENTIN | TAB | 0.01% | 15 | $338.23 /55554 | 000450018015 |
| 0005938 | NEW | M | O | 21 | 4/10/2001 | BH2842791 | REGRANEX | GEL | 0.01% | 100 | $152.61 /55554 | 002330033510 |
| 0001729 | NEW | M | O | 21 | 4/10/2001 | AZ2912972 | TAZORAC | GEL | 0.05% | 5 | $40.07 /55554 | 000520027105 |
| 0005942 | NEW | M | O | 21 | 4/10/2001 | BH2842791 | PATANOL | SOL | 0.1% | 5 | $85.14 /55554 | 002806080012 |
| 0005941 | NEW | M | O | 21 | 4/10/2001 | BH2842791 | SORIATANE | CAP | 25MG | 30 | $564.11 /55554 | 000040021457 |
| 0005937 | NEW | M | C | 21 | 4/10/2001 | BH2842791 | AUGMENTIN | TAB | 500MG | 47 | $66.22 /55554 | 000600051046 |
| 0005939 | NEW | M | C | 21 | 4/10/2001 | AL2952972 | ACCUTANE | CAP | 40MG | 60 | $498.57 /55554 | 000040015649 |
| 0001731 | REF | M | C | 27 | 4/10/2001 | AL2952972 | BENZAMYCIN | GEL | | 60 | $167.01 /55554 | 000300134130 |
| 0006025 | NEW | M | C | 27 | 4/10/2001 | AV1447346 | PREVACID | CRE | 15MG | 480 | $80.46 /55554 | 000180024360 |
| 0005950 | NEW | S | O | 45 | 4/10/2001 | AB9897270 | CLARITIN | TAB | 15MG | 9 | $125.57 /55554 | 001730046002 |
| 0005943 | NEW | M | O | 51 | 4/10/2001 | AB9897270 | MITREX | TAB | 25MG | 60 | $197.01 /55554 | 000300019130 |
| 0005945 | NEW | S | O | 51 | 4/10/2001 | AB9897270 | PREVACID | CAP | 15MG | 60 | $197.01 /55554 | 000300019430 |
| 0005944 | NEW | S | O | 51 | 4/10/2001 | AB9897270 | MEVACOR | TAB | 40MG | 60 | $227.74 /55554 | 242080034205 |
| 0005949 | NEW | S | O | 51 | 4/10/2001 | AB9897270 | DESMOPRESSIN SPR | | 0.01% | 5 | $91.02 /55554 | 000040034205 |
| 0005950 | NEW | S | O | 51 | 4/10/2001 | AB9897270 | SORIATANE | CAP | 25MG | 60 | $892.66 /55554 | 000040041960 |
| 0005947 | NEW | S | O | 51 | 4/10/2001 | AB9897270 | ZYPREXA | TAB | 5MG | 120 | $599.58 /55554 | 000220041560 |
| 0005949 | NEW | S | O | 51 | 4/10/2001 | AB9897270 | DOVONEX | CRE | 0.005 | 100 | $134.81 /55554 | 007280026010 |
| 0005947 | NEW | S | O | 51 | 4/10/2001 | AB9897270 | DIFLORASONE | OIN | 0.05% | 600 | $884.96 /55554 | 001860024360 |
| 0001884 | REF | S | S | 26 | 4/12/2001 | BD0914590 | ACCUTANE | CAP | 40MG | 60 | $498.57 /55554 | 000040015649 |
| 0001880 | REF | F | S | 26 | 4/12/2001 | BD0914590 | DIPROLENE | LOT | 0.05% | 60 | $51.66 /55554 | 000080098022 |
| 0001879 | REF | F | S | 28 | 4/12/2001 | BD0914590 | BENZAMYCIN | GEL | | 47 | $66.22 /55554 | 000600010046 |
| 0001877 | REF | M | H | 54 | 4/12/2001 | BD0914590 | MITREX | TAB | 50MG | 9 | $121.45 /55554 | 001730045000 |
| 0001871 | REF | M | H | 54 | 4/12/2001 | BD2135920 | PAXIL | TAB | 20MG | 60 | $128.08 /55554 | 000070021100 |
| 0006008 | NEW | M | H | 28 | 4/12/2001 | AH337690 | DOVONEX | OIN | 0.005 | 360 | $490.25 /55554 | 007280024120 |
| 0006098 | NEW | M | H | 28 | 4/12/2001 | AH337690 | DIFLORASONE | OIN | 0.05% | 300 | $428.16 /55554 | 001860024360 |
| 0006097 | NEW | M | H | 28 | 4/12/2001 | AH337690 | CLINDAMYCIN | GEL | 1% | 240 | $188.89 /55554 | 001680002060 |
| 0006098 | NEW | M | H | 28 | 4/12/2001 | AH337690 | BENZAMYCIN | GEL | | 94 | $144.87 /55554 | 000680051046 |
| 0006102 | NEW | M | H | 28 | 4/12/2001 | AH337690 | MAXALT | TAB | 10MG | 30 | $386.82 /55554 | 000080028708 |
| 0006095 | NEW | M | H | 28 | 4/12/2001 | AH337690 | ACCUTANE | CAP | 40MG | 60 | $498.90 /55554 | 000040015649 |
| 0006149 | NEW | M | S | 35 | 4/13/2001 | A87483617 | PEG 3350 | SOL | ELECT | 4000 | $9.00 /55554 | 021750044801 |
| 0006161 | NEW | F | S | 35 | 4/13/2001 | AP7029805 | ALLEGRA-D | TAB | 60-12 | 30 | $29.51 /55554 | 008010094047 |
| 0006167 | NEW | M | C | 18 | 4/13/2001 | AN143210 | ELOCON | CRE | 0.1% | 45 | $20.56 /55554 | 000850050702 |
| 0006175 | NEW | F | C | 35 | 4/13/2001 | AB299201 | DOVONEX | CRE | 0.005 | 100 | $124.81 /55554 | 007280026010 |
| 0006173 | NEW | F | H | 35 | 4/13/2001 | AB299201 | CLARITIN | TAB | 10MG | 30 | $50.49 /55554 | 000850045808 |

b9
b7C

| ID | Status | Sex | Cat | Num | Date | Code | Drug | Form | Dose | Qty | Price | | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0006174 | NEW | F | C | 35 | 4/13/2001 | AD8289201 | PREVACID | CAP | 15MG | 60 | $167.01 | 055554 | 0030001541... |
| 0006176 | NEW | F | H | 35 | 4/13/2001 | AD8289201 | LIPITOR | TAB | 20MG | 30 | $67.18 | 055554 | 0007100156... |
| 0006177 | NEW | F | H | 35 | 4/13/2001 | AD8289201 | BENZAMYCIN | GEL | | 47 | $68.22 | 055554 | 0006005104... |
| 0004449 | REF | F | S | 28 | 4/13/2001 | BK0141568 | DIFLORASONE DIAC | | 0.05% | 240 | $307.85 | 055554 | 0016800023406 |
| 0006214 | REF | F | S | 28 | 4/13/2001 | BK0141568 | ACULAR | | 0.5% | 10 | $66.17 | 055554 | 0002302811... |
| 0006215 | REF | F | S | 28 | 4/13/2001 | BH2842791 | DIFLUCAN | | 200MG | 8 | $642.44 | 055554 | 0049034303... |
| 0004451 | REF | F | S | 28 | 4/13/2001 | BH2842791 | SORIATANE | | 25MG | 80 | $899.31 | 055554 | 0004002145... |
| 0006217 | NEW | F | S | 28 | 4/13/2001 | BH2842791 | CEFZIL | | 500MG | 20 | $152.93 | 055554 | 0007072716... |
| 0006212 | NEW | F | S | 28 | 4/13/2001 | BK0141568 | DIPROLENE AF | | 0.05% | 50 | $113.80 | 055554 | 0008505176... |
| 0006213 | NEW | F | S | 28 | 4/13/2001 | BH2842791 | ACCUTANE | | 40MG | 80 | $152.50 | 055554 | 0000400157... |
| 0006217 | NEW | F | S | 28 | 4/13/2001 | BH2842791 | ACCUTANE | | 40MG | 60 | $496.28 | 055554 | 0000400157... |
| 0006216 | NEW | F | S | 28 | 4/13/2001 | BH2842791 | FLONASE | | 0.05% | 16 | $35.85 | 055554 | 0017300459... |
| 0006216 | NEW | F | S | 28 | 4/13/2001 | BK0141568 | TOBRADEX | | 0.3-0 | 10 | $50.86 | 055554 | 0006500847... |
| 0006215 | NEW | F | H | 43 | 4/13/2001 | BH2842791 | TAZORAC | | 0.1% | 300 | $801.05 | 055554 | 0023000421... |
| 0006514 | REF | F | H | 43 | 4/13/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 1% | 240 | $150.76 | 055554 | 0018000208... |
| 0006514 | REF | F | H | 43 | 4/13/2001 | BH2842791 | REGRANEX | | 0.01% | 240 | $755.43 | 055554 | 0045006101... |
| 0003612 | REF | F | H | 43 | 4/13/2001 | BH2842791 | BENZAMYCIN | | | 94 | $157.66 | 055554 | 0006005104... |
| 0003612 | REF | F | H | 43 | 4/13/2001 | BH2842791 | ACCUTANE | | 40MG | 60 | $509.89 | 055554 | 0000400157... |
| 0003769 | REF | F | H | 43 | 4/13/2001 | BH2842791 | ZYPREXA | | 10MG | 60 | $484.32 | 055554 | 0000240117... |
| 0006222 | NEW | F | H | 44 | 4/13/2001 | BH2842791 | REGRANEX | | 0.01% | 16 | $197.35 | 055554 | 0045006101... |
| 0006222 | NEW | F | H | 44 | 4/13/2001 | BH2842791 | TAZORAC | | 0.1% | 90 | $912.23 | 055554 | 0002500014... |
| 0006219 | NEW | S | S | 44 | 4/13/2001 | BH2842791 | SORIATANE | | 25MG | 80 | $246.16 | 055554 | 0004002145... |
| 0006220 | NEW | S | S | 44 | 4/13/2001 | BH2842791 | IMITREX | | 50MG | 18 | $246.16 | 055554 | 0017300490... |
| 0003771 | REF | S | S | 44 | 4/13/2001 | BK2842791 | PREVACID | | 15MG | 80 | $200.21 | 055554 | 0300001541... |
| 0003772 | REF | S | S | 44 | 4/13/2001 | BH2842791 | MEBENDAZOLE | | 100MG | 6 | $23.27 | 055554 | 0093091072... |
| 0006194 | NEW | M | H | 28 | 4/13/2001 | AH3337690 | MEVACOR | TAB | 40MG | 90 | $218.87 | 055554 | 0000600073262 |
| 0006193 | NEW | M | H | 28 | 4/13/2001 | AH3337690 | SORIATANE | CAP | 25MG | 80 | $288.08 | 055554 | 0004002145... |
| 0006192 | NEW | M | H | 28 | 4/13/2001 | AH3337690 | TAZORAC | CRE | 0.1% | 240 | $462.50 | 055554 | 0023091586... |
| 0006196 | NEW | M | H | 28 | 4/13/2001 | AH3337690 | REGRANEX | GEL | 0.01% | 15 | $362.46 | 055554 | 0045008101... |
| 0006197 | NEW | M | H | 28 | 4/13/2001 | AH3337690 | DIFLUCAN | TAB | 100MG | 60 | $451.32 | 055554 | 0049034203... |
| 0006195 | NEW | M | H | 28 | 4/13/2001 | AH3337690 | ZYPREXA | TAB | 10MG | 60 | $384.88 | 055554 | 0000240117... |
| 0006198 | NEW | M | H | 35 | 4/14/2001 | AD8289201 | CLARITIN | TAB | 10MG | 30 | $50.46 | 055554 | 0008500450... |
| 0006281 | NEW | M | H | 35 | 4/14/2001 | AD8289201 | PREVACID | CAP | 15MG | 60 | $187.01 | 055554 | 0030001541... |
| 0006282 | NEW | M | H | 35 | 4/14/2001 | AD8289201 | LUPRAM-CR20 | CAP | | 30 | $24.40 | 055554 | 0011507024... |
| 0006283 | NEW | M | H | 35 | 4/14/2001 | AD8289201 | PULMICORT | INH | 200MC | 90 | $92.28 | 055554 | 0016800081544 |
| 0006284 | NEW | M | H | 35 | 4/14/2001 | AD8289201 | BENZAMYCIN | GEL | | 1 | $24.40 | 055554 | 0006005104... |
| 0006285 | NEW | M | H | 35 | 4/15/2001 | AD8289201 | RISPERDAL | TAB | 4MG | 47 | $68.22 | 055554 | 0018000091544 |
| 0002015 | REF | M | H | 50 | 4/15/2001 | AV8845325 | FLOVENT | AER | 220MC | 80 | $350.07 | 055554 | 5045800350040 |
| 0002011 | REF | M | H | 50 | 4/16/2001 | AV8845325 | BIAXIN | SUS | 250/5 | 13 | $87.75 | 055554 | 0017300490... |
| 0006421 | NEW | M | C | 5 | 4/16/2001 | AN1928348 | PHENERGAN | SUP | 12.5M | 100 | $50.58 | 055554 | 0007403188... |
| 0006425 | NEW | M | C | 5 | 4/16/2001 | AN1928348 | PREDNISOLONE | SYP | 15MG/ | 12 | $29.53 | 055554 | 0004006480... |
| 0006424 | NEW | M | C | 5 | 4/16/2001 | AN1928348 | | | | 120 | $11.40 | 055554 | 5819000010... |
| 0006417 | NEW | M | C | 18 | 4/16/2001 | AK2236025 | AZELEX | CRE | 20% | 60 | $33.00 | 055554 | 0023089430 |

| No. | Status | Sex | | | Date | Rx # | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0008437 | NEW | F | H | 35 | 4/16/2001 | AT1263211 | CORTIFOAM | AER | 90MG | 30 | $114.64 055554 | 0059100659520 |
| 0008438 | NEW | F | H | 35 | 4/16/2001 | AT1263211 | DESMOPRESSIN | SPR | 0.01% | 5 | $83.02 055554 | 2420800342057 |
| 0008439 | NEW | F | H | 35 | 4/16/2001 | AT1263211 | CEFTIN | TAB | 500MG | 28 | $168.16 055554 | 0017300394600 |
| 0008440 | NEW | F | H | 35 | 4/16/2001 | AT1263211 | ACULAR | SOL | 0.5% | 10 | $83.96 055554 | 0022302181110 |
| 0008443 | NEW | F | H | 35 | 4/16/2001 | BH2842791 | DIFLORASONE | OIN | 0.05% | 480 | $539.96 055554 | 0016800024380 |
| 0004773 | REF | F | H | 35 | 4/16/2001 | BH2842791 | REGRANEX | GEL | 0.01% | 15 | $338.23 055554 | 0045008015 |
| 0004774 | REF | F | H | 35 | 4/16/2001 | BH2842791 | SORNATANE | CAP | 25MG | 60 | $664.11 055554 | 0002021457 |
| 0004779 | REF | F | H | 35 | 4/16/2001 | AT1263211 | DESMOPRESSIN | SPR | 0.01% | 5 | $83.02 055554 | 2420800342057 |
| 0008444 | NEW | F | H | 35 | 4/16/2001 | AT1263211 | AZMACORT | AER | 100MC | 20 | $39.87 055554 | 0007500098037 |
| 0008441 | NEW | F | H | 35 | 4/16/2001 | AT1263211 | FLOVENT | AER | 220MC | 13 | $75.75 055554 | 0017300049500 |
| 0008442 | NEW | M | H | 35 | 4/16/2001 | AT1263211 | ACCUTANE | CAP | 20MG | 45 | $110.52 055554 | 0029090608612 |
| 0008433 | NEW | M | H | 35 | 4/16/2001 | AT1263211 | AUGMENTIN | TAB | 875MG | 28 | $110.52 055554 | 0029090608612 |
| 0008434 | NEW | M | H | 34 | 4/16/2001 | BP0687738 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0008504580 |
| 0008435 | NEW | F | H | 34 | 4/16/2001 | BP0687738 | ELOCON | CRE | 0.1% | 45 | $20.56 055554 | 0008505087702 |
| 0006435 | NEW | O | O | 1 | 4/16/2001 | BH2310578 | CEFACLOR | SUS | 250S | 150 | $18.28 055554 | 0008505095649 |
| 0006412 | NEW | O | O | 1 | 4/16/2001 | AN1928346 | ELOCON | OIN | 0.1% | 45 | $20.56 055554 | 0008505095649 |
| 0008410 | NEW | O | O | 1 | 4/16/2001 | AN1928346 | ELOCON | SUS | 200S | 45 | $18.58 055554 | 0008505095554 |
| 0008403 | NEW | M | H | 42 | 4/16/2001 | AN2122733 | AUGMENTIN | SUS | | 30 | $20.56 055554 | 0008505702 |
| 0008488 | NEW | M | H | 25 | 4/17/2001 | BH2842791 | DOVONEX | CRE | 0.005 | 100 | $124.81 055554 | 0007202028010 |
| 0008488 | NEW | M | H | 25 | 4/17/2001 | BH2842791 | ACCUTANE | CAP | 20MG | 60 | $419.57 055554 | 0004001698 |
| 0008491 | NEW | M | H | 25 | 4/17/2001 | BH2842791 | ZYPREXA | TAB | 5MG | 120 | $588.58 055554 | 0002041580 |
| 0008480 | NEW | M | H | 25 | 4/17/2001 | BH2842791 | REGRANEX | GEL | 0.01% | 15 | $338.23 055554 | 0045008015 |
| 0008489 | NEW | M | H | 25 | 4/17/2001 | BH2842791 | BENZAMYCIN | GEL | | 47 | $66.22 055554 | 0069500051046 |
| 0008487 | NEW | M | H | 25 | 4/17/2001 | BH2842791 | PREVACID | CAP | 15MG | 60 | $167.01 055554 | 0030001541300 |
| 0008485 | NEW | M | H | 34 | 4/17/2001 | BH2842791 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0008504580 |
| 0008478 | NEW | F | H | 34 | 4/17/2001 | BD0408206 | GLUTOFAC-ZX | TAB | | 30 | $7.05 055554 | 0482001506 |
| 0008457 | NEW | F | O | 1 | 4/17/2001 | TOBRADEX | TOBRADEX | SUS | OP | 10 | $60.00 055554 | 0008506004710 |
| 0008458 | NEW | O | C | 1 | 4/17/2001 | BH2310578 | ELOCON | OIN | 0.1% | 45 | $30.56 055554 | 0008503700322 |
| 0008628 | NEW | M | H | 34 | 4/20/2001 | AN2105282 | FLONASE | SPR | 0.05% | 16 | $34.63 055554 | 0017300045201 |
| 0008629 | NEW | M | H | 34 | 4/20/2001 | AN2105282 | CEFTIN | TAB | 500MG | 20 | $117.11 055554 | 0173003940 |
| 0008630 | NEW | M | H | 34 | 4/20/2001 | AN2105282 | REGRANEX | GEL | 0.01% | 15 | $338.23 055554 | 0045008015 |
| 0008651 | NEW | F | C | 19 | 4/20/2001 | AN2122733 | LEVAQUIN | TAB | 500MG | 10 | $39.54 055554 | 0045012502 |
| 0008646 | NEW | F | C | 17 | 4/20/2001 | AN2122733 | NASONEX | SPR | 50MCG | 17 | $34.47 055554 | 0008501197 |
| 0008647 | NEW | F | O | 17 | 4/20/2001 | AN2122733 | ZYRTEC | TAB | 10MG | 30 | $17.46 055554 | 0006905510 |

b6
b7C

| ID | Status | Sex | H/C | Age | Date | Rx No. | Drug | Form | Strength | Qty | Price | | No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0006649 | NEW | M | H | 42 | 4/20/2001 | AN212273 | NASONEX | SPR | 50MCG | 17 | $34.47 | 055554 | 0006119701 |
| 0006650 | NEW | M | H | 42 | 4/20/2001 | AN212273 | ZYRTEC | TAB | 10MG | 30 | $17.46 | 055554 | 0006085166 |
| 0003463 | REF | M | H | 28 | 4/21/2001 | BH284279I | DIFLORASONE | CRE | 0.05% | 600 | $628.98 | 055554 | 00160024260 |
| 0003464 | REF | M | H | 28 | 4/21/2001 | BH284279I | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 00004001549 |
| 0003466 | REF | M | H | 28 | 4/21/2001 | BH284279I | ZYPREXA | TAB | 10MG | 120 | $903.28 | 055554 | 00020241760 |
| 0006663 | NEW | M | H | 32 | 4/21/2001 | AN236028 | ACCUTANE | TAB | | 60 | $494.28 | 055554 | 00004001549 |
| 0006677 | NEW | M | H | 60 | 4/21/2001 | BP0697738 | SORIATANE | CAP | 25MG | 60 | $564.11 | 055554 | 00004021457 |
| 0006666 | NEW | M | H | 50 | 4/21/2001 | AP8830108 | MITREX | SPR | 20MG/ | 6 | $110.43 | 055554 | 00173005200 |
| 0002989 | REF | M | H | 29 | 4/22/2001 | BH284279I | DOVONEX | CRE | 0.005 | 100 | $124.81 | 055554 | 00720028010 |
| 0002991 | REF | M | H | 29 | 4/22/2001 | BH284279I | PAXIL | TAB | 20MG | 60 | $116.08 | 055554 | 00020032120 |
| 0002990 | REF | M | H | 29 | 4/22/2001 | BH284279I | IMITREX | TAB | 50MG | 9 | $109.45 | 055554 | 00173004590 |
| 0002992 | REF | M | H | 28 | 4/22/2001 | BH284279I | DIFLORASONE | OIN | 0.05% | 600 | $678.95 | 055554 | 00160024360 |
| 0002988 | REF | M | H | 29 | 4/22/2001 | BH284279I | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 00004001549 |
| 0002987 | REF | M | H | 29 | 4/22/2001 | BH284279I | CLINDAMYCIN | GEL | 1% | 380 | $216.95 | 055554 | 00180022020 |
| 0002744 | REF | M | H | 26 | 4/22/2001 | BH284279I | DIFLORASONE | OIN | 0.05% | 600 | $678.95 | 055554 | 00160024360 |
| 0002746 | REF | M | H | 26 | 4/22/2001 | BH284279I | REGRANEX | GEL | 0.01% | 15 | $338.23 | 055554 | 00045008015 |
| 0002742 | REF | M | H | 26 | 4/22/2001 | BH284279I | ZYPREXA | TAB | 5MG | 120 | $589.58 | 055554 | 00022411500 |
| 0002283 | REF | M | H | 43 | 4/22/2001 | AP8830108 | PREVACID | CAP | 15MG | 60 | $167.01 | 055554 | 00300164130 |
| 0017728 | REF | M | C | 21 | 4/22/2001 | AL2852872 | TAZORAC | GEL | 0.05% | 100 | $152.61 | 055554 | 00230833510 |
| 0002569 | REF | M | H | 25 | 4/22/2001 | BH284279I | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 00004001549 |
| 0002570 | REF | M | H | 25 | 4/22/2001 | BH284279I | REGRANEX | GEL | 0.01% | 15 | $338.23 | 055554 | 00045008015 |
| 0002330 | REF | M | H | 40 | 4/22/2001 | BH284279I | CLINDAMYCIN | GEL | 1% | 240 | $141.97 | 055554 | 00180022020 |
| 0002328 | REF | M | H | 40 | 4/22/2001 | BH284279I | ZYPREXA | TAB | 10MG | 120 | $903.28 | 055554 | 00020241760 |
| 0002327 | REF | M | H | 40 | 4/22/2001 | BH284279I | FLOVENT | AER | 220MC | 13 | $75.75 | 055554 | 00173004900 |
| 0002332 | REF | M | H | 40 | 4/22/2001 | BH284279I | DIFLORASONE | OIN | 0.05% | 480 | $538.96 | 055554 | 00160024360 |
| 0002331 | REF | M | H | 40 | 4/22/2001 | BH284279I | DESMOPRESSIN | SPR | 0.01% | 5 | $33.02 | 055554 | 24208032050 |
| 0004024 | REF | M | H | 56 | 4/23/2001 | AD1156872 | PATANOL | SOL | 0.1% | 5 | $40.07 | 055554 | 00080027105 |
| 0004023 | REF | M | H | 56 | 4/23/2001 | AD1156872 | DIFLORASONE | CRE | 0.05% | 240 | $246.99 | 055554 | 00160024260 |
| 0004025 | REF | M | H | 56 | 4/23/2001 | BN2565349 | ACCUTANE | CAP | 40MG | 60 | $501.57 | 055554 | 00004001549 |
| 0001998 | REF | M | H | 42 | 4/23/2001 | AN192834B | TOBRADEX | SUS | | 10 | $55.00 | 055554 | 00080084710 |
| 0006887 | REF | F | C | 3 | 4/23/2001 | AN192834B | PREDNISOLONE SYP | | 15MG/ | 120 | $11.40 | 055554 | 59186001024 |
| 0006683 | NEW | F | C | 3 | 4/23/2001 | AN192834B | AUGMENTIN | SUS | 400S | 100 | $52.18 | 055554 | 00290009251 |
| 0006685 | NEW | F | C | 3 | 4/23/2001 | AN192834B | BACTROBAN | CRE | 2% | 60 | $75.90 | 055554 | 00290152725 |
| 0006688 | NEW | F | C | 3 | 4/23/2001 | AN192834B | ELOCON | OIN | 0.1% | 45 | $25.56 | 055554 | 00850037002 |
| 0006684 | NEW | F | C | | 4/23/2001 | | | | | | | | |
| 0002489 | REF | M | H | 31 | 4/23/2001 | BH284279I | ACCUTANE | CAP | 40MG | 60 | $499.90 | 055554 | 00040001549 |
| 0002328 | REF | M | H | 40 | 4/23/2001 | BH284279I | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 00040015649 |

b06
b7C

| ID | Status | Sex | | Num | Date | Code | Drug | Strength | Qty | Price | Code2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005902 | REF | F | S | 44 | 4/25/2001 | BH2842791 | DESMOPRESSIN SPR | 0.01% | 5 | $88.02 .055554 | 24208034205 |
| 0006219 | REF | F | S | 44 | 4/25/2001 | BH2842791 | TAZORAC | 0.1% | 30 | $197.35 .055554 | 0023000047310 |
| 0005222 | REF | F | S | 44 | 4/25/2001 | BH2842791 | REGRANEX | 0.01% | 15 | $376.46 .055554 | 0045008101015 |
| 0006193 | NEW | M | H | 28 | 4/27/2001 | AH3337690 | SORIATANE    CAP | 25MG | 30 | $298.08 .055554 | 0004002121457 |
| 0002492 | REF | M | H | 31 | 4/28/2001 | BH2842791 | DIFLORASONE CRE | 0.05% | 360 | $483.47 .055554 | 0018800224260 |
| 0002493 | REF | M | H | 31 | 4/28/2001 | BH2842791 | DOVONEX    CRE | 0.005 | 100 | $123.55 .055554 | 0007200026010 |
| 0002488 | REF | M | S | 44 | 4/25/2001 | BH2842791 | CLINDAMYCIN GEL | 1% | 360 | $282.08 .055554 | 0018800202260 |
| 0002494 | REF | M | H | 31 | 4/28/2001 | BH2842791 | SERZONE    TAB | 100MG | 120 | $133.10 .055554 | 0007000023231 |
| 0004194 | REF | F | S | 49 | 4/28/2001 | AH3337690 | ZYPREXA    TAB | 5MG | 120 | $501.88 .055554 | 0002041011560 |
| 0004133 | REF | F | S | 49 | 4/28/2001 | AH3337690 | ZYPREXA    TAB | 10MG | 60 | $451.32 .055554 | 0002041011780 |
| 0004137 | REF | F | S | 49 | 4/28/2001 | AH3337690 | IMITREX    TAB | 50MG | 9 | $121.45 .055554 | 0017300049000 |
| 0004138 | REF | F | S | 49 | 4/28/2001 | AH3337690 | PRILOSEC    CAP | 20MG | 30 | $104.55 .055554 | 0018600742311 |
| 0004135 | REF | F | S | 49 | 4/28/2001 | AH3337690 | PAXIL    TAB | 20MG | 60 | $128.08 .055554 | 0002932112110 |
| 0004026 | REF | F | H | 56 | 4/29/2001 | AD1156872 | RISPERDAL  TAB | 4MG | 60 | $338.07 .055554 | 5045800035006 |
| 0004021 | REF | F | H | 56 | 4/29/2001 | AD1156872 | RISPERDAL  TAB | 4MG | 120 | $689.13 .055554 | 5045800035006 |
| 0008913 | NEW | F | H | 31 | 4/29/2001 | BH2842791 | PAXIL    TAB | 20MG | 15 | $116.08 .055554 | 0017300046500 |
| 0006914 | NEW | M | H | 31 | 4/29/2001 | BH2842791 | SEREVENT    AER | RF 21 | 13 | $46.89 .055554 | 0017300049500 |
| 0006913 | NEW | F | H | 31 | 4/29/2001 | BH2842791 | FLOVENT    AER | 220MC | 13 | $75.75 .055554 | 0017300049500 |
| 0006915 | NEW | F | H | 31 | 4/29/2001 | BH2842791 | INTAL INH  AER | 800MC | 15 | $53.00 .055554 | 0058500676501 |
| 0006917 | NEW | F | H | 31 | 4/29/2001 | BH2842791 | DIFLUCAN | 2% | 60 | $54.87 .055554 | 0049043040005 |
| 0003780 | REF | M | S | 44 | 4/29/2001 | BH2842791 | BACTROBAN | 200MG | 30 | $59.43 .055554 | 0029015272.5 |
| 0003777 | REF | F | S | 44 | 4/29/2001 | BH2842791 | CELLULAR | 1.5% | 10 | $39.50 .055554 | 0024001210 |
| 0003778 | REF | F | S | 44 | 4/29/2001 | BH2842791 | ACCUTANE | 40MG | 60 | $51.09 .055554 | 0024001210 |
| 0002277 | REF | M | S | 53 | 4/29/2001 | AN1311492 | TOBRADEX | 0.3% | 10 | $59.50 .055554 | 0065004710 |
| 0002271 | REF | M | S | 53 | 4/29/2001 | AN1311492 | DIFLORASONE DIACE | 0.05% | 240 | $311.50 .055554 | 0018800224360 |
| 0002276 | REF | M | S | 53 | 4/29/2001 | AN1311492 | FLOVENT | 220MG | 13 | $86.34 .055554 | 0017300049500 |
| 0002273 | REF | M | S | 53 | 4/29/2001 | AN1311492 | PAXIL    TAB | 20MG | 15 | $61.50 .055554 | 0058500067501 |
| 0002272 | REF | M | S | 53 | 4/29/2001 | AN1311492 | INTAL | 800MC | 1 | $103.28 .055554 | 0018600091542 |
| 0002221 | REF | M | S | 53 | 4/29/2001 | AN1311492 | PULMICORT | 200MG | 5 | $117.16 .055554 | 24208003420.5 |
| 0003787 | REF | M | S | 44 | 4/29/2001 | BH2842791 | DESMOPRESSIN ACET | 0.1MG | 30 | $756.43 .055554 | 0045008010.15 |
| 0003786 | REF | F | S | 44 | 4/29/2001 | BH2842791 | REGRANEX | 0.01% | 10 | $59.90 .055554 | 0045008470 |
| 0003788 | REF | F | S | 44 | 4/29/2001 | BH2842791 | FLOVENT | 220MG | 13 | $311.50 .055554 | 0018800224360 |
| 0006919 | NEW | F | H | 43 | 4/29/2001 | BH2842791 | DIFLORASONE DIACE | 0.05% | 240 | $311.50 .055554 | 0018800224360 |
| 0006925 | NEW | F | H | 43 | 4/29/2001 | BH2842791 | PROZAC | 20MG | 60 | $913.23 .055554 | 0077703105002 |
| 0006921 | NEW | F | H | 43 | 4/29/2001 | BH2842791 | SORIATANE | 25MG | 60 | $145.30 .055554 | 0004002121467 |
| 0006923 | NEW | F | H | 43 | 4/29/2001 | BH2842791 | TAZORAC | 20MG | 300 | $802.05 .055554 | 0024002121467 |
| 0006922 | NEW | F | H | 43 | 4/29/2001 | BH2842791 | ACCUTANE | 0.1% | 60 | $510.09 .055554 | 0004001654910 |
| 0006924 | NEW | F | H | 43 | 4/29/2001 | BH2842791 | ZYPREXA | 40MG | 120 | $613.25 .055554 | 0024001115960 |
| 0006920 | NEW | F | H | 43 | 4/29/2001 | BH2842791 | TUSSIONEX    SUS | 5MG | 120 | | 53014054867 |
| 0006698 | NEW | M | H | 35 | 4/30/2001 | AY1447348 | IFOSAMAX | 5MG | 60 | $22.82 .055554 | 0006009002531 |
| 0007018 | NEW | M | H | 35 | 4/30/2001 | BH2842791 | CREON 20 | 66.4- | 30 | $110.60 .055554 | 0003201220010 |
| 0007017 | NEW | M | H | 35 | 4/30/2001 | BH2842791 | CLARITIN-D 24 HOU | 240-1 | 120 | $168.00 .055554 | 0008601223010 |
| 0007014 | NEW | M | H | 35 | 4/30/2001 | BH2842791 | CEFTIN | 500MG | 20 | $70.14 .055554 | 0017300394010 |
| 0007019 | NEW | M | H | 35 | 4/30/2001 | BH2842791 | VANCENASE AQ | 84MCG | 18 | $135.34 .055554 | 0008501104901 |
| 0007015 | NEW | M | H | 35 | 4/30/2001 | BH2842791 | CELEBREX | 200MG | 60 | $45.72 .055554 | 0002501525310 |
| 0007016 | NEW | M | H | 35 | 4/30/2001 | BH2842791 | DIFLORASONE DIACE | 0.05% | 240 | $128.88 .055554 | 0018800224360 |
| 0007020 | NEW | M | H | 35 | 4/30/2001 | BH2842791 | | | | $307.50 .055554 | |

b6
b7C

| ID | Status | Sex | Class | Num | Date | Rx# | Drug | Form | Strength | Qty | Price | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0006212 | REF | F | S | 28 | 4/30/2001 | BH2842791 | DIPROLENE AF | | 0.05% | 50 | $33.98 055554 | 0008505170 4 |
| 0007034 | NEW | M | H | 48 | 4/30/2001 | AN1311492 | ZOMIG | | 2.5MG | 50 | $621.32 055554 | 0031000210 20 |
| 0007036 | NEW | M | H | 48 | 4/30/2001 | AN1311492 | LIVOSTIN | | 0.05% | 10 | $46.78 055554 | 5876800091010 |
| 0007037 | NEW | M | H | 48 | 4/30/2001 | AN1311492 | REGRANEX | | 0.01% | 45 | $958.65 055554 | 0045008101 5 |
| 0007031 | NEW | M | H | 48 | 4/30/2001 | AN1311492 | LAC-HYDRIN | | 12% | 400 | $42.52 055554 | 0072057127 4 |
| 0007035 | NEW | M | H | 48 | 4/30/2001 | AN1311492 | RISPERDAL | | 4MG | 60 | $302.79 055554 | 5045800350 06 |
| 0007008 | NEW | M | H | 48 | 4/30/2001 | BH2842791 | DIPROLENE AF | | 0.05% | 13 | $55.86 055554 | 0077300482 61 |
| 0007009 | NEW | M | H | 48 | 4/30/2001 | BH2842791 | FLOVENT | | 220MCG | 13 | $72.03 055554 | 0077300487 01 |
| 0007008 | NEW | M | H | 48 | 4/30/2001 | BH2842791 | BENZOYATE | | 200MG | 60 | $71.90 055554 | 0025800787 01 |
| 0007006 | NEW | M | H | 48 | 4/30/2001 | BH2842791 | FLONASE | | 0.05% | 16 | $44.50 055554 | 0017300430 01 |
| 0007010 | NEW | M | H | 30 | 4/30/2001 | BH2842791 | ACCUTANE | | 40MG | 120 | $1,025.28 055554 | 0004001564 9 |
| 0007012 | NEW | M | H | 30 | 4/30/2001 | BH2842791 | LEVAQUIN | | 250MG | 28 | $174.48 055554 | 0004501320 50 |
| 0007013 | NEW | M | H | 30 | 4/30/2001 | BH2842791 | DESMOPRESSIN ACET | | 1% | 240 | $154.76 055554 | 0168002002 10 |
| 0007007 | NEW | M | H | 30 | 4/30/2001 | BH2842791 | CLINDAMYCIN PHOSP | | 0.1MG | 60 | $117.16 055554 | 2400800342 05 |
| 0007011 | NEW | M | H | 30 | 4/30/2001 | BH2842791 | PATANOL | | 0.1% | 60 | $804.73 055554 | 0008002660 0 |
| 0007125 | NEW | F | H | 44 | 5/1/2001 | BH2842791 | MAXALT | | 5MG | 45 | $101.45 055554 | 0009100819 4 |
| 0007126 | NEW | F | H | 44 | 5/1/2001 | BH2842791 | CORTIFOAM | | 10% | 30 | $33.60 055554 | 0009100949 |
| 0007721 | NEW | F | H | 44 | 5/1/2001 | BH2842791 | ACCUTANE | | 40MG | 30 | $310.88 055554 | 0004001507 29 |
| 0007124 | NEW | F | H | 44 | 5/1/2001 | BH2842791 | BACTROBAN | | 2% | 30 | $45.49 055554 | 0009302270 29 |
| 0007123 | NEW | F | H | 35 | 5/1/2001 | BH2842791 | MEVACOR | | 40MG | 30 | $231.67 055554 | 0006007297 |
| 0007129 | NEW | F | H | 35 | 5/1/2001 | BH2842791 | MEBENDAZOLE | | 100MG | 6 | $23.37 055554 | 0093001072 9 |
| 0007134 | NEW | F | H | 35 | 5/1/2001 | BH2842791 | ZOVIRAX | | 5% | 15 | $38.32 055554 | 0017300039 4 |
| 0007132 | NEW | F | H | 35 | 5/1/2001 | BH2842791 | FLOXIN | | 400MG | 20 | $85.81 055554 | 0062015420 1 |
| 0007128 | NEW | F | H | 35 | 5/1/2001 | BH2842791 | ACCUTANE | | 20MG | 15 | $861.00 055554 | 0004001694 9 |
| 0007133 | NEW | F | H | 30 | 5/1/2001 | BH2842791 | CLARITIN | TAB | 66.4+ | 120 | $49.82 055554 | 0006500021 04 |
| 0007130 | NEW | F | H | 30 | 5/1/2001 | BH2842791 | DOVONEX | CRE | 0.005 | 47 | $76.58 055554 | 0066000010 46 |
| 0007127 | NEW | F | H | 30 | 5/1/2001 | BH2842791 | VANCENASE AQ SPR | | .084% | 10 | $806.65 055554 | 0004002145 7 |
| 0007827 | NEW | F | S | 42 | 5/1/2001 | AD8289201 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0005200430 00 |
| 0008828 | NEW | F | S | 42 | 5/1/2001 | AD8289201 | DOVONEX | | 0.005 | 19 | $38.06 055554 | 0065004201 01 |
| 0008830 | NEW | F | S | 42 | 5/1/2001 | AD8289201 | PREVACID | CAP | 15MG | 100 | $124.81 055554 | 0072002001 0 |
| 0008829 | NEW | F | S | 42 | 5/1/2001 | AD8289201 | PREVACID | | 15MG | 60 | $167.01 055554 | 0018000914 2 |
| 0008841 | NEW | F | S | 42 | 5/1/2001 | AD8289201 | PULMICORT | | 200MC | 60 | $104.09 055554 | 0018000915 01 |
| 0008809 | NEW | F | S | 42 | 5/1/2001 | AD8289201 | CREON 20 | | | 60 | $128.48 055554 | 0032012201 |
| 0008829 | NEW | F | S | 42 | 5/1/2001 | AD8289201 | PREVACID | | 15MG | 60 | $201.38 055554 | 0030001543 0 |
| 0008810 | NEW | F | S | 22 | 5/1/2001 | AD8289201 | BENZAMYCIN | | | 28 | $62.49 055554 | 0017300436 0 |
| 0008807 | NEW | C | S | 18 | 5/2/2001 | BH2842791 | SORIATANE | | 500MG | 20 | $136.88 055554 | 0017300480 0 |
| 0008808 | NEW | C | S | 18 | 5/2/2001 | BH2842791 | TOBRADEX | | 10MG | 18 | $89.85 055554 | 0009504506 |
| 0008807 | NEW | C | S | 18 | 5/2/2001 | BH2842791 | DOVONEX | | 0.1% | 60 | $598.69 055554 | 0022300210 |
| 0007216 | NEW | M | C | 18 | 5/2/2001 | BH2842791 | CEFTIN | | 0.05% | 80 | $53.65 055554 | 0088002004 10 |
| 0007213 | NEW | M | C | 19 | 5/2/2001 | BH2842791 | CLARITIN | | 0.1% | 80 | $74.68 055554 | 0069003002 0 |
| 0007218 | NEW | M | C | 19 | 5/2/2001 | BH2842791 | TAZORAC | | 100MG | 60 | $372.70 055554 | 5045800200 00 |
| 0007215 | NEW | M | C | 19 | 5/2/2001 | BH2842791 | ZITHROMAX | | 600MG | 60 | $3,372.70 055554 | 0004001040 01 |
| 0007214 | NEW | M | C | 19 | 5/2/2001 | BH2842791 | SPORANOX | | 40MG | 30 | $499.28 055554 | 0004008101 5 |
| 0007212 | NEW | M | C | 19 | 5/2/2001 | BH2842791 | ACCUTANE | | 0.01% | 30 | $755.43 055554 | 0045008101 5 |
| 0007204 | NEW | M | O | 49 | 5/2/2001 | BH2842791 | REGRANEX | | 0.05% | 100 | $151.30 055554 | 0018002436 0 |
| 0007203 | NEW | M | O | 49 | 5/2/2001 | BH2842791 | DIFLORASONE DIACE | | 0.1% | 100 | $197.35 055554 | 0002300042 0 |
| 0007202 | NEW | M | O | 49 | 5/2/2001 | BH2842791 | TAZORAC | | | 100 | $803.73 055554 | 0006000250 05 |
| 0007206 | NEW | M | O | 49 | 5/2/2001 | BH2842791 | MAXALT | | 5MG | 60 | $138.55 055554 | 0007002028 01 |
| 0007201 | NEW | M | O | 49 | 5/2/2001 | BH2842791 | DOVONEX | | 0.005 | 100 | $605.85 055554 | 0007002801 |
| 0007205 | NEW | M | O | 49 | 5/2/2001 | BH2842791 | SORIATANE | | 5MG | 100 | $328.43 055554 | 0004001694 9 |
| 0007208 | NEW | M | H | 28 | 5/2/2001 | BH2842791 | SORIATANE | | 25MG | 60 | $25.26 055554 | 0017300430 01 |
| 0006218 | REF | M | S | 28 | 5/2/2001 | BH2842791 | FLONASE | | 0.05% | 16 | | |
| 0008904 | NEW | M | H | 30 | 5/3/2001 | AD8289201 | BENZAMYCIN | GEL | 0.05% | 47 | $66.22 055554 | 0008600510 46 |
| 0008903 | NEW | M | H | 36 | 5/3/2001 | AD8289201 | ACCUTANE | CAP | 20MG | 60 | $419.57 055554 | 0004001689 49 |
| 0008868 | NEW | M | H | 36 | 5/3/2001 | AD8289201 | SORIATANE | CAP | 25MG | 90 | $862.86 055554 | 0008600210 457 |
| 0008899 | NEW | M | H | 36 | 5/3/2001 | AD8289201 | CLARITIN | TAB | 10MG | 30 | $50.46 055554 | 0005200430 06 |
| 0008902 | NEW | M | H | 36 | 5/3/2001 | AD8289201 | DIPROLENE AF CRE | | 0.05% | 50 | $50.95 055554 | 0008500451 6 |
| 0008900 | REF | M | S | 36 | 5/3/2001 | | PREVACID | CAP | 15MG | 60 | $167.01 055554 | 0030001543 0 |

| ID | Type | Sex | Cat | No | Rx Code | Drug | Form | Strength | Qty | Price | Ref No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005901 | NEW | M | H | 36 | A08299201 | LIPRAM-CR20 | CAP | 40MG | 90 | $24.40.055554 | 00116070240?1 |
| 0007319 | NEW | M | H | 37 | | NASONEX | | 50MCG | 17 | $44.09.055554 | 00085011970?1 |
| 0007320 | NEW | M | H | 37 | | CEFTIN | | 500MG | 28 | $191.27.055554 | 00172039400?0 |
| 0007321 | NEW | M | H | 37 | | REGRANEX | | 0.01% | 30 | $755.43.055554 | 00045008101?5 |
| 0007318 | NEW | M | H | 37 | BH284279I | CLARITIN | | 10MG | 30 | $60.45.055554 | 00086004580?6 |
| 0007316 | NEW | M | H | 37 | BH284279I | BENZAMYCIN | | | 30 | $76.58.055554 | 00086005104?8 |
| 0007305 | NEW | M | H | 37 | | ZOVIRAX | | 5% | 15 | $38.32.055554 | 00172030939?4 |
| 0007317 | NEW | M | H | 37 | BH284279I | MEVACOR | | 40MG | 30 | $231.87.055554 | 000000072361 |
| 0007315 | NEW | M | S | 37 | BH284279I | ACCUTANE | | 20MG | 120 | $881.00.055554 | 00000016949 |
| 0002218 | REF | M | S | 46 | AF960693? | MEVACOR | TAB | 40MG | 60 | $492.74.055554 | 00000073381 |
| 0002216 | REF | M | S | 46 | AF960693? | ZYPREXA | TAB | 10MG | 60 | $442.05.055554 | 00000073561 |
| 0002218 | REF | M | H | 49 | AF960893? | IMITREX | TAB | 25MG | 9 | $115.57.055554 | 00172004620 |
| 0007308 | NEW | F | S | 42 | BH284279I | INTAL | | 800MG | 15 | $63.85.055554 | 00086009756? |
| 0007306 | NEW | F | S | 42 | BH284279I | SINGULAIR | | 5MG | 60 | $140.68.055554 | 000000072361? |
| 0007307 | NEW | F | S | 42 | BH284279I | REBETRON 1200 | | | 60 | $687.93.055554 | 00085012360? |
| 0007309 | NEW | F | S | 42 | BH284279I | FLOVENT | | 220MG | 13 | $88.16.055554 | 00172009500? |
| 0007300 | NEW | F | S | 42 | BH284279I | SEREVENT | | 25MCG | 13 | $58.80.055554 | 00172046500? |
| 0007311 | NEW | F | S | 42 | BH284279I | PROZAC | | 5MG | 120 | $611.00.055554 | 00002041560? |
| 0007515 | NEW | F | S | 42 | BH284279I | ZYPREXA | | 20MG | 30 | $151.72.055554 | 00777031050? |
| 0007420 | NEW | M | O | 18 | BH284279I | ACCUTANE | | 30MG | 30 | $355.20.055554 | 00149047000? |
| 0074418 | NEW | M | O | 18 | BH284279I | ELOCON | | 0.1% | 15 | $34.32.055554 | 00085085402? |
| 0074410 | NEW | M | O | 18 | BH284279I | CLARITIN 24 HOU... | | 240? | 30 | $70.00.055554 | 00017300563? |
| 0074417 | NEW | M | O | 18 | BH284279I | REGRANEX | | 0.01% | 30 | $755.43.055554 | 00045008101? |
| 0074415 | NEW | M | O | 18 | BH284279I | ACCUTANE | | 20MG | 120 | $881.00.055554 | 00000016949 |
| 0074411 | NEW | M | C | 18 | AL29652872 | FLONASE | | 0.05% | 16 | $43.50.055554 | 00173046130? |
| 0074412 | NEW | M | C | 18 | BH284279I | BENZONATATE | | 200MG | 60 | $57.50.055554 | 00268036780? |
| 0074413 | NEW | M | C | 18 | BH284279I | TAMIFLU | | 75MG | 60 | $99.11.055554 | 00004000686? |
| 0074414 | NEW | M | O | 18 | BH284279I | CEFZIL | | 500MG | 28 | $172.55.055554 | 00087072100? |
| 0017430 | REF | F | C | 21 | AL29652872 | PREVACID | | 15MG | 60 | $187.01.055554 | 00001154130? |
| 0017431 | REF | M | C | 21 | AL29652872 | ACCUTANE | | 40MG | 60 | $489.57.055554 | 00004001649? |
| 0005904 | REF | F | S | 44 | BH284279I | ACCUTANE | CAP | 20MG | 60 | $419.57.055554 | 00004001649? |
| 0005905 | REF | F | S | 44 | BH284279I | PRILOSEC | CAP | 10MG | 30 | $81.56.055554 | 00180000831? |
| 0005903 | NEW | F | S | 44 | BH284279I | SORATANE | CAP | 25MG | 90 | $862.66.055554 | 00004002145? |
| 0005903 | NEW | F | S | 44 | BH284279I | URSODIOL | CAP | 300MG | 90 | $159.39.055554 | 52152000602? |
| 0007405 | NEW | F | S | 49 | BH284279I | SORATANE | | 25MG | 90 | $509.31.055554 | 00004002145? |
| 0007403 | NEW | M | H | 49 | BH284279I | ZYPREXA | | 10MG | 60 | $483.97.055554 | 00002041760? |
| 0007402 | REF | M | H | 49 | BH284279I | REBETRON 1200 | | | 1 | $887.93.055554 | 00086012360? |
| 0007404 | NEW | M | H | 49 | BH284279I | ZOCOR | | 20MG | 60 | $213.93.055554 | 00006074061? |
| 0044461 | REF | F | S | 28 | BK01141568 | PAXIL | | 20MG | 240 | $157.26.055554 | 00029021300? |
| 0044449 | REF | F | S | 28 | BK01141568 | DIFLORASONE DIACE | | 0.05% | 240 | $330.43.055554 | 00040043000? |
| 0044451 | REF | F | S | 28 | BK01141568 | DIFLUCAN | | 200MG | 60 | $258.44.055554 | 00004001649? |
| 0006220 | REF | M | S | 44 | BH284279I | ACCUTANE | | 40MG | 15 | $375.46.055554 | 00045000015? |
| 0006222 | REF | F | S | 44 | BH284279I | SORATANE | | 25MG | 90 | $912.20.055554 | 00004001457? |
| 0006219 | REF | M | S | 43 | BH284279I | REGRANEX | | 0.01% | 100 | $197.35.055554 | 00023004210? |
| 0003614 | REF | M | S | 43 | BH284279I | TAZORAC | | 0.1% | 300 | $601.00.055554 | 00023004210? |
| 0003616 | REF | F | H | 43 | BH284279I | TAZORAC | | 0.1% | 240 | $160.76.055554 | 00180022800? |
| 0003615 | REF | F | H | 43 | BH284279I | CLINDAMYCIN PHOSP... | | 1% | 30 | $755.43.055554 | 00045008101? |
| 0003612 | REF | F | H | 43 | BH284279I | REGRANEX | | 0.01% | 60 | $509.88.055554 | 00004001649? |
| | | | | | | ACCUTANE | | 40MG | 60 | | |

| ID | Type | Sex | H | Age | Date | Rx | Drug | Form | Strength | Qty | Price 055554 | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003913 | REF | F | H | 43 | 5/8/2001 | BH2842791 | BENZAMYCIN | GEL | | 94 | $157.66 | 00069005104 |
| 0005198 | REF | M | H | 28 | 5/8/2001 | AH3337890 | REGRANEX | GEL | 0.01% | 15 | $382.46 | 00045008101 |
| 0005199 | REF | M | H | 28 | 5/8/2001 | AH3337890 | ACCUTANE | CAP | 40MG | 60 | $498.90 | 00004015849 |
| 0005095 | REF | M | H | 28 | 5/8/2001 | AH3337890 | CLINDAMYCIN | GEL | 1% | 240 | $188.89 | 00168002260 |
| 0006097 | REF | M | H | 28 | 5/8/2001 | AH3337890 | ZYPREXA | TAB | 10MG | 240 | $451.32 | 00002411760 |
| 0006195 | REF | M | H | 28 | 5/8/2001 | AH3337890 | MEVACOR | TAB | 40MG | 60 | $218.61 | 00006007326 |
| 0006194 | REF | M | H | 28 | 5/8/2001 | AH3337890 | TAZORAC | CRE | 0.1% | 240 | $462.50 | 00023019560 |
| 0008192 | REF | M | H | 28 | 5/8/2001 | AH3337890 | DIFLORASONE | OIN | 0.05% | 300 | $392.56 | 00168002438 |
| 0006192 | REF | M | H | 28 | 5/8/2001 | AH3337890 | MAXALT | TAB | 10MG | 30 | $386.62 | 00006002870 |
| 0006102 | REF | M | H | 28 | 5/8/2001 | AH3337890 | DOVONEX | OIN | 0.005 | 360 | $490.25 | 00072025400 |
| 0006096 | REF | M | H | 28 | 5/8/2001 | BH2842791 | BENZAMYCIN | GEL | --- | 94 | $144.87 | 00069005104 |
| 0002283 | REF | M | H | 46 | 5/9/2001 | BH2842791 | SINGULAIR | CHW | 5MG | 60 | $127.35 | 00006027531 |
| 0002266 | REF | M | H | 46 | 5/9/2001 | BH2842791 | FLOVENT | AER | 220MC | 13 | $75.75 | 00173004920 |
| 0002286 | REF | M | H | 46 | 5/9/2001 | BH2842791 | IMITREX | TAB | 25MG | 8 | $115.57 | 00173004602 |
| 0002269 | REF | M | H | 46 | 5/9/2001 | BH2842791 | ZYPREXA | TAB | 10MG | 60 | $445.04 | 00002411760 |
| 0002270 | REF | M | H | 46 | 5/9/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $499.97 | 00000015649 |
| 0007911 | NEW | M | H | 50 | 5/9/2001 | BH2842791 | ACULAR | SOL | 0.5% | 10 | $75.96 | 00023021811 |
| 0007909 | NEW | M | H | 50 | 5/9/2001 | BH2842791 | CORTIFOAM | AER | 90MG | 60 | $254.27 | 00091006982 |
| 0007908 | NEW | M | H | 50 | 5/9/2001 | BH2842791 | BACTROBAN | CRE | 2% | 30 | $40.95 | 00028015277 |
| 0007907 | NEW | M | H | 50 | 5/9/2001 | BH2842791 | DIFLUCAN | TAB | 200MG | 141 | $149.09 | 00049043030 |
| 0005805 | REF | M | H | 50 | 5/9/2001 | BH2842791 | PRILOSEC | CAP | 10MG | 30 | $93.56 | 00186006003 |
| 0005802 | REF | M | H | 50 | 5/9/2001 | BH2842791 | DIPROLENE AF | CRE | 0.05% | 60 | $62.95 | 00008005170 |
| 0005801 | REF | M | H | 50 | 5/9/2001 | BH2842791 | DIFLORASONE | CRE | 0.05% | 480 | $514.98 | 00016800426 |
| 0005800 | REF | M | H | 50 | 5/9/2001 | BH2842791 | DOVONEX | CRE | 0.005 | 60 | $138.81 | 00012020281 |
| 0005799 | REF | M | H | 50 | 5/9/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 100 | $501.57 | 00020012781 |
| 0007910 | NEW | M | H | 50 | 5/9/2001 | BH2842791 | CEFTIN | TAB | 500MG | 28 | $190.27 | 00173003940 |
| 0008193 | REF | M | H | 28 | 5/10/2001 | AH3337890 | SORIATANE | CAP | 25MG | 30 | $288.08 | 00040002145 |
| 0008081 | REF | M | H | 47 | 5/11/2001 | BH2842791 | SORIATANE | CAP | 25MG | 30 | $862.66 | 00040002145 |
| 0005859 | REF | M | H | 47 | 5/11/2001 | BH2842791 | ZYPREXA | TAB | 5MG | 120 | $599.56 | 00002411560 |
| 0005858 | REF | M | H | 47 | 5/11/2001 | BH2842791 | PROZAC | CAP | 20MG | 60 | $132.38 | 00777031052 |
| 0005860 | REF | M | H | 47 | 5/11/2001 | BH2842791 | IMITREX | SPR | 20MG | 6 | $98.43 | 00173005220 |
| 0005862 | REF | M | H | 47 | 5/11/2001 | BH2842791 | ELOCON | LOT | 0.1% | 60 | $24.94 | 00085080402 |
| 0004775 | REF | F | H | 35 | 5/11/2001 | BH2842791 | IMITREX | TAB | 50MG | 9 | $109.45 | 00173004900 |
| 0004774 | REF | | H | 35 | 5/11/2001 | BH2842791 | DIFLORASONE | OIN | 0.05% | 480 | $539.96 | 00168002243 |
| 0004773 | REF | | H | 35 | 5/12/2001 | AH3337890 | REGRANEX | GEL | 0.01% | 15 | $338.23 | 00450081015 |
| 0008104 | NEW | F | H | 35 | 5/11/2001 | BH2842791 | ACULAR | SOL | 0.5% | 10 | $83.96 | 00023021811 |

| ID | Status | Sex | Cat | Age | Date | Rx # | Drug | Form | Strength | Qty | Amount | Store | NDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0008101 | NEW | F | H | 35 | 5/11/2001 | BH2842701 | SORATANE | CAP | 25MG | 90 | $862.66 | 055554 | 00040021457 |
| 0008103 | NEW | F | H | 35 | 5/11/2001 | BH2842701 | BACTROBAN | CRE | 2% | 30 | $28.96 | 055554 | 00289015272 |
| 0008105 | NEW | F | H | 35 | 5/11/2001 | BH2842701 | FLONASE | SPR | 0.05% | 16 | $34.63 | 055554 | 01730045011 |
| 0008106 | NEW | F | H | 35 | 5/11/2001 | BH2842701 | CEFTIN | TAB | 500MG | 28 | $178.27 | 055554 | 01730039021 |
| 0008107 | NEW | F | H | 35 | 5/11/2001 | BH2842701 | RISPERDAL | TAB | 4MG | 120 | $688.13 | 055554 | 50458003508 |
| 0008102 | NEW | F | H | 35 | 5/11/2001 | BH2842701 | MEBENDAZOLE | CHW | 100MG | 6 | $14.34 | 055554 | 00093091726 |
| 0008104 | NEW | F | H | 35 | 5/11/2001 | BH2842701 | RISPERDAL | TAB | 4MG | 120 | | | |
| 0005808 | REF | F | S | 49 | 5/12/2001 | AD1156872 | FLONASE | SPR | 0.05% | 16 | $46.83 | 055554 | 01730045011 |
| 0005815 | REF | F | S | 49 | 5/12/2001 | AD1156872 | ACCUTANE | CAP | 40MG | 60 | $501.57 | 055554 | 00040015849 |
| 0005813 | REF | F | S | 49 | 5/12/2001 | AD1156872 | DIFLORASONE | OIN | 0.05% | 600 | $683.95 | 055554 | 00168002436 |
| 0005812 | REF | F | S | 49 | 5/12/2001 | AD1156872 | DOVONEX | CRE | 0.005 | 100 | $138.81 | 055554 | 00072002801? |
| 0005809 | REF | F | S | 49 | 5/12/2001 | AD1156872 | FLOVENT | AER | 220MC | 13 | $87.76 | 055554 | 01730049800 |
| 0004240 | REF | M | C | 19 | 5/11/2001 | AD1156872 | DIFLORASONE | CRE | 0.05% | 240 | $256.98 | 055554 | 01680024303 |
| 0004237 | REF | M | C | 19 | 5/11/2001 | AD1156872 | BENZAMYCIN | GEL | | 47 | $78.22 | 055554 | 01860024360 |
| 0004239 | REF | M | C | 19 | 5/11/2001 | AD1156872 | CLINDAMYCIN | GEL | 1% | 180 | $111.48 | 055554 | 00168002436 |
| 0004238 | REF | M | C | 19 | 5/11/2001 | AD1156872 | DIPROLENE | LOT | 0.05% | | $63.66 | 055554 | 00085096202 |
| 0005810 | REF | F | S | 49 | 5/12/2001 | AD1156872 | SEREVENT | AER | RF 21 | 13 | $58.89 | 055554 | 01730046501 |
| 0002433 | REF | M | H | 30 | 5/12/2001 | BH2842701 | DIFLUCAN | OIN | 0.05% | 600 | $676.95 | 055554 | 01680024360 |
| 0002009 | REF | M | H | 30 | 5/12/2001 | BH2842701 | DIFLUCAN | | 200MG | 14 | $137.09 | 055554 | 00049340330 |
| 0005816 | REF | F | S | 49 | 5/12/2001 | AD1156872 | SORATANE | CAP | 25MG | 90 | $862.66 | 055554 | 00040021457 |
| 0002214 | NEW | M | H | 30 | 5/12/2001 | BH2842701 | CORTIFOAM | AER | 90MG | 80 | $242.27 | 055554 | 00469068926 |
| 0002212 | NEW | M | H | 30 | 5/12/2001 | BH2842701 | RISPERDAL | TAB | 4MG | 120 | $688.13 | 055554 | 50458003508 |
| 0002213 | NEW | M | H | 30 | 5/12/2001 | BH2842701 | PROZAC | CAP | 20MG | 80 | $132.36 | 055554 | 00777031002 |
| 0008211 | NEW | M | H | 21 | 5/12/2001 | BH2842701 | SORATANE | TAB | 500MG | 28 | $178.27 | 055554 | 01730039400 |
| 0002210 | NEW | M | H | 30 | 5/12/2001 | BH2842701 | CEFTIN | | 60MG | 60 | $51.68 | 055554 | 00080009002 |
| 0005817 | REF | M | S | 21 | 5/12/2001 | BH2842701 | DIPROLENE | GEL | 0.05% | 30 | $318.43 | 055554 | 00045010015 |
| 0002216 | NEW | M | H | 30 | 5/12/2001 | BH2842701 | REGRANEX | GEL | 0.01% | 50 | $50.96 | 055554 | 00085170401 |
| 0003308 | NEW | M | C | 21 | 5/13/2001 | BH2842701 | ACTONEL | TAB | 30MG | 100 | $164.21 | 055554 | 00023001210 |
| 0008307 | NEW | M | C | 21 | 5/13/2001 | BH2842701 | DIPROLENE AF | CRE | 0.05% | 30 | $338.23 | 055554 | 00045001019 |
| 0008306 | NEW | M | C | 21 | 5/13/2001 | BH2842701 | TAZORAC | GEL | 0.1% | 100 | $688.13 | 055554 | 50458003508 |
| 0008310 | NEW | M | C | 21 | 5/13/2001 | BH2842701 | REGRANEX | GEL | 0.01% | 80 | $862.66 | 055554 | 00040021457 |
| 0008311 | NEW | M | O | 21 | 5/13/2001 | BH2842701 | SORATANE | CAP | 25MG | 240 | $146.97 | 055554 | 01680022602 |
| 0008312 | NEW | M | O | 21 | 5/13/2001 | BH2842701 | CLINDAMYCIN | GEL | 1% | 600 | $681.95 | 055554 | 00168002436 |
| 0002313 | NEW | M | O | 21 | 5/13/2001 | BH2842701 | DIFLORASONE | OIN | 0.05% | 47 | $66.22 | 055554 | 00068001046 |
| 0005947 | REF | F | S | 51 | 5/14/2001 | BH2842701 | BENZAMYCIN | GEL | 0.1% | 200 | $391.42 | 055554 | 00023004210 |
| 0005948 | REF | F | S | 51 | 5/14/2001 | AB9687270 | TAZORAC | GEL | 0.1% | 180 | $80.37 | 055554 | 01080105520 |
| 0005950 | REF | F | S | 51 | 5/14/2001 | AB9687270 | KU-ZYME-HP | CAP | | 28 | $188.27 | 055554 | 00730039400 |
| 0006410 | NEW | F | S | 51 | 5/14/2001 | BH2842701 | CEFTIN | TAB | 500MG | 28 | $126.06 | 055554 | 00290024210 |
| 0006409 | NEW | F | S | 51 | 5/14/2001 | BH2842701 | PAXIL | TAB | 200MG | 120 | $099.13 | 055554 | 50458003508 |
| 0004407 | NEW | M | H | 51 | 5/14/2001 | BH2842701 | RISPERDAL | TAB | 4MG | 30 | $348.43 | 055554 | 00049007201 |
| 0004411 | NEW | M | H | 51 | 5/14/2001 | BH2842701 | ACTONEL | TAB | 30MG | 60 | $197.01 | 055554 | 01490047001 |
| 0004416 | NEW | M | H | 51 | 5/14/2001 | BH2842701 | REGRANEX | GEL | 0.01% | 80 | $348.23 | 055554 | 00450031018 |
| 0004415 | NEW | M | H | 51 | 5/14/2001 | BH2842701 | PREVACID | CAP | 15MG | 60 | $197.01 | 055554 | 03000015413 |
| 0004414 | NEW | M | H | 51 | 5/14/2001 | BH2842701 | RISPERDAL | TAB | 4MG | 120 | $688.13 | 055554 | 50458003508 |
| 0004413 | NEW | M | H | 51 | 5/14/2001 | BH2842701 | CORTIFOAM | AER | 90MG | 120 | $252.27 | 055554 | 00469068926 |
| 0004412 | NEW | M | H | 51 | 5/14/2001 | BH2842701 | SORATANE | CAP | 25MG | 90 | $862.66 | 055554 | 00040021457 |
| 0004418 | NEW | M | H | 51 | 5/14/2001 | DIFLORASONE | CRE | | 0.05% | 600 | $684.95 | 055554 | 00168002460 |
| 0005947 | REF | | S | | 5/14/2001 | DOVONEX | CRE | | 0.005 | 100 | $134.81 | 055554 | 00072002601 |

b6
b7C

| ID | REF/NEW | Sex | S/H | Age | Date | Code | Drug | Form | Strength | Qty | Price | | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005046 | REF | F | S | 51 | 5/14/2001 | AB9687270 | MEVACOR | TAB | 40MG | 60 | $2227.74 | 055554 | 000060073261 |
| 0005943 | REF | F | S | 51 | 5/14/2001 | AB9687270 | IMITREX | TAB | 25MG | 9 | $125.57 | 055554 | 001730046002 |
| 0008408 | NEW | F | S | 51 | 5/14/2001 | BH2842781 | REGRANEX | GEL | 0.01% | 15 | $368.23 | 055554 | 000450081016 |
| 0008407 | NEW | F | S | 51 | 5/14/2001 | BH2842781 | ACTONEL | TAB | 30MG | 30 | $348.43 | 055554 | 001490047001 |
| 0008406 | NEW | F | S | 51 | 5/14/2001 | BH2842781 | AUGMENTIN | TAB | 875MG | 28 | $120.52 | 055554 | 000290068812 |
| 0008405 | NEW | F | S | 51 | 5/14/2001 | BH2842781 | PREVACID | CAP | 15MG | 60 | $197.01 | 055554 | 003000154130 |
| 0008404 | NEW | F | S | | 5/14/2001 | BH2842781 | DESMOPRESSIN SPR | | 0.01% | 5 | $91.02 | 055554 | 242000034205 |
| 0003463 | REF | M | S | 28 | 5/15/2001 | BH2842781 | DIFLORASONE CRE | | 0.05% | 600 | $636.98 | 055554 | 001680024260 |
| 0003465 | REF | M | H | 28 | 5/15/2001 | BH2842781 | DOVONEX | CRE | 0.005 | 100 | $124.81 | 055554 | 000720026010 |
| 0003466 | REF | M | H | 28 | 5/15/2001 | BH2842781 | ZYPREXA | TAB | 10MG | 120 | $903.08 | 055554 | 000020041760 |
| 0002489 | REF | M | H | 31 | 5/18/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $496.90 | 055554 | 000040015049 |
| 0002569 | REF | M | H | 25 | 5/18/2001 | BH2842791 | ACCUTANE | CAP | 40MG | 60 | $489.57 | 055554 | 000040015049 |
| 0012449 | NEW | M | H | 48 | 5/20/2001 | BN2565349 | CEFACLOR | | 500MG | 30 | $30.81 | 055554 | 003780075001 |
| 0012450 | NEW | M | H | 48 | 5/20/2001 | BN2565349 | PREVACID | | 15MG | 60 | $172.88 | 055554 | 003000154130 |

## CERTIFICATE OF SERVICE

Case Name: _____USA_____ v._____THUAN HUY HA_____

Case No. ___SA CR 03-029 AHS___

Defenant HA certifies that the copy of document below

MOTION TO VACATE THE CONVICTION UNDER §2255

was served by mail to

U.S DISTRICT COURT
OFFICE OF THE CLERK
U.S. COURTHOUSE, R# G8
LOS ANGELES, CA 90012

Date Served _August 24, 2010_

_____

Thuan Huy Ha, defendant

USA FIRST-CLASS FOREVER

Bakersfield, CA 933

RECEIVED
CLERK, U.S. DISTRICT COURT
SOUTHERN DIVISION
AUG 31 2010
CENTRAL DISTRICT OF CALIFORNIA
BY                    DEPUTY

AUG 27 2010

UNITED STATES DISTRICT COURT
OFFICE OF THE CLERK
U.S COURTHOUSE, ROOM G8
LOS ANGELES, CALIFORNIA 90012

THANH HUY HA
REG # 18103-112
TAFT CORRECTIONAL INSTITUTION
/ AAC
P.O. Box 7001
TAFT, CA 93268



**TERRY NAFISI**
District Court Executive
and Clerk of Court

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**WESTERN DIVISION**
312 North Spring Street, Room G-8  Los
Angeles, CA  90012
Tel: (213) 894-7984

**SOUTHERN DIVISION**
411 West Fourth Street, Suite 1053
Santa Ana, CA 92701-4516
(714) 338-4570

**EASTERN DIVISION**
3470 Twelfth Street, Room 134
Riverside, CA 92501
(951) 328-4450

Tuesday, August 31, 2010

THUAN HUY HA
REG # 18103-112
P.O. BOX 7001/ BUILDING A4C
TAFT, CA 93268

Dear Sir/Madam:

A ☐ Petition for Writ of Habeas Corpus was filed today on your behalf and assigned civil case number
_____

A ☒ Motion pursuant to Title 28, United States Code, Section 2255, was filed today in criminal case number _____ and also assigned the civil case number   **SACV10- 1314 AHS**

A ☐ Motion for Extension of Time to File Habeas Corpus Petition was filed today on your behalf and assigned civil case number _____

Please refer to these case numbers in all future communications.

Please Address all correspondence to the attention of the Courtroom Deputy for:
☒ District Court Judge   **Alicemarie H. Stotler**_____
☐ Magistrate Judge _____
at the following address:

☒ U.S. District Court
  312 N. Spring Street
  Civil Section, Room G-8
  Los Angeles, CA  90012

☐ Ronald Reagan Federal
  Building and U.S. Courthouse
  411 West Fourth St., Suite 1053
  Santa Ana, CA  92701-4516

☐ U.S. District Court
  3470 Twelfth Street
  Room 134
  Riverside, CA 92501

The Court must be notified within fifteen (15) days of any address change.  If mail directed to your address of record is returned undelivered by the Post Office, and if the Court and opposing counsel are not notified in writing within fifteen (15) days thereafter of your current address, the Court may dismiss the case with or without prejudice for want of prosecution.

Very truly yours,

Clerk, U.S. District Court

By: __**NCASTRO**_____
    Deputy Clerk

CV-17  (06/09)          **LETTER re FILING H/C PETITION or 28/2255 MOTION**